**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

In re: WARD OIL COMPANY, INC.          §          Case No. 11-42060
                                                                 §
                                                                 §
                                                                 §
                  Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


        R. Sam Hopkins, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,331,673.03 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $721,735.18 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $272,637.37 | |

        3) Total gross receipts of $994,372.55 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $994,372.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,796,681.83 | $1,430,938.80 | $1,458,408.65 | $469,372.20 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $178,174.73 | $178,174.71 | $178,174.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $141,776.49 | $94,462.66 | $94,462.66 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $20,000.00 | $26,815.24 | $26,815.24 | $26,815.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,552,399.96 | $2,950,781.73 | $2,768,585.62 | $225,547.74 |
| **TOTAL DISBURSEMENTS** | $4,369,081.79 | $4,728,486.99 | $4,526,446.88 | $994,372.55 |

4) This case was originally filed under chapter 7 on 12/27/2011, and it was converted to chapter 7 on 08/07/2013.  The case was pending for 59 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/27/2018

By: /s/ R. Sam Hopkins

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PERSONAL PROPERTY IN ABERDEEN | 1129-000 | $4,719.66 |
| GOOD FOR RESALE - TEE BOX ON BANNOCK HIGHWAY | 1129-000 | $35,000.00 |
| 1993 FORD L8000 FUEL TRUCK W/2800 GALLON FUEL TA | 1129-000 | $43,050.00 |
| 1990 FORD 3/4 TON PICKUP | 1129-000 | $2,585.00 |
| IDAHO POWER | 1221-000 | $774.89 |
| FUEL IN ABERDEEN | 1129-000 | $15,598.00 |
| 1994 WHITE VOLVO FUEL TRUCK W/ 35000 GALLON TANK | 1129-000 | $8,190.00 |
| 1981 FORD F700 FUEL TRUCK W/ 200 GALLON TANK | 1129-000 | $10,500.00 |
| PERSONAL PROPERTY AT SOUTH 5TH AVENUE | 1129-000 | $42,476.94 |
| 2013 FEDERAL TAX REFUND | 1224-000 | $3,975.64 |
| MISCELLANEOUS RECEIVABLES | 1221-000 | $3,280.41 |
| 1993 FORD 3/4 TON ICKUP LIFTGATE | 1129-000 | $440.00 |
| CREDIT REFUNDS | 1290-000 | $1,348.08 |
| FUEL AT SOUTH 5TH AVENUE - POCATELLO | 1129-000 | $4,214.07 |
| 1991 KENWORTH CONVENTIONAL FUEL TRUCK AND TRAILE | 1129-000 | $10,290.00 |
| GOOD FOR RESALE - C-STORE ON SOUTH 4TH AVENUE | 1129-000 | $10,000.00 |
| (U) CITIZENS COMMUNITY BANK CHECKING ACCOUNT 059 | 1129-000 | $35,140.80 |
| FTC SETTLEMENT | 1249-000 | $120.90 |
| FUEL AT TEE BOX | 1129-000 | $4,686.20 |
| ACCOUNTS RECEIVABLE | 1121-000 | $719,351.47 |
| ADVERSARY 12-08092 VS CONRAD & BISCHOFF | 1249-000 | $32,855.49 |
| 1976 BEALL TRAILER | 1229-000 | $5,775.00 |
| **TOTAL GROSS RECEIPTS** | | **$994,372.55** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|-------------------------------|-----------------|----------------|-------------|
| | BRAD HALL & ASSOCIATES | 4110-000 | NA | $294,758.56 | $294,758.56 | $294,758.56 |
| 000008S | SOUTHEAST IDAHO COUNCIL OF GOVERNME | 4110-000 | $148,960.88 | $174,613.64 | $174,613.64 | $174,613.64 |
| 000010S | BRAD HALL & ASSOCIATES | 4110-000 | $430,000.00 | $267,288.71 | $294,758.56 | $0.00 |
| 000020 | ZIONS FIRST NATIONAL BANK | 4110-000 | $695,003.20 | $694,277.89 | $694,277.89 | $0.00 |
| 000037 | HANCOCK, GENE L | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | Ireland Bank | 4110-000 | $522,717.75 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,796,681.83** | **$1,430,938.80** | **$1,458,408.65** | **$469,372.20** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - R. SAM HOPKINS | 2100-000 | NA | $52,968.63 | $52,968.63 | $52,968.63 |
| Trustee, Expenses - R. SAM HOPKINS | 2200-000 | NA | $1,881.21 | $1,881.19 | $1,881.19 |
| Auctioneer Fees - PRIME TIME AUCTIONS | 3610-000 | NA | $20,746.20 | $20,746.20 | $20,746.20 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | -$550.00 | -$550.00 | -$550.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $5,369.00 | $5,369.00 | $5,369.00 |
| Fees, United States Trustee | 2950-000 | NA | $14,625.00 | $14,625.00 | $14,625.00 |
| Costs to Secure/Maintain Property - KINGDOM KEYS & LOCK SERVICE | 2420-000 | NA | $313.99 | $313.99 | $313.99 |
| Banking and Technology Service Fee - BANK OF NEW YORK MELLON | 2600-000 | NA | $7,963.05 | $7,963.05 | $7,963.05 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $6,395.03 | $6,395.03 | $6,395.03 |
| Other State or Local Taxes (post-petition) - IDAHO STATE TAX COMMISSION | 2820-000 | NA | $63.00 | $63.00 | $63.00 |
| Other Chapter 7 Administrative Expenses - CENTURYLINK | 2990-000 | NA | $167.84 | $167.84 | $167.84 |
| Other Chapter 7 Administrative Expenses - CITIZENS COMMUNITY BANK | 2990-000 | NA | $679.00 | $679.00 | $679.00 |
| Other Chapter 7 Administrative Expenses - CITY OF POCATELLO | 2990-000 | NA | $1,284.93 | $1,284.93 | $1,284.93 |
| Other Chapter 7 Administrative Expenses - INTERMOUNTAIN GAS CO | 2990-000 | NA | $48.04 | $48.04 | $48.04 |
| Other Chapter 7 Administrative Expenses - OFFICE, US POST | 2990-000 | NA | $70.00 | $70.00 | $70.00 |
| Other Chapter 7 Administrative Expenses - POWER, IDAHO | 2990-000 | NA | $3,534.16 | $3,534.16 | $3,534.16 |
| Attorney for Trustee Fees (Other Firm) - SERVICE & SPINNER | 3210-000 | NA | $56,264.00 | $56,264.00 | $56,264.00 |
| Attorney for Trustee Expenses (Other Firm) - SERVICE & SPINNER | 3220-000 | NA | $2,790.49 | $2,790.49 | $2,790.49 |
| Accountant for Trustee Fees (Other Firm) - JORDAN & COMPANY | 3410-000 | NA | $3,488.58 | $3,488.58 | $3,488.58 |
| Accountant for Trustee Expenses (Other Firm) - JORDAN & COMPANY | 3420-000 | NA | $72.58 | $72.58 | $72.58 |

| | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | **NA** | **$178,174.73** | **$178,174.71** | **$178,174.71** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| Prior Chapter Other Operating Expenses - ANDERSON, MISTY | 6950-000 | NA | $319.80 | $319.80 | $319.80 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - BRUCE B BROWN, CPA FOR | 6410-000 | NA | $62,630.00 | $43,745.00 | $43,745.00 |
| Other Prior Chapter Administrative Expenses - FARM, RS MCKEE | 6990-000 | NA | $755.75 | $755.75 | $755.75 |
| Other Prior Chapter Administrative Expenses - INTERMOUNTAIN GAS CO | 6990-000 | NA | $2.08 | $2.08 | $2.08 |
| Other Prior Chapter Administrative Expenses - POWER, IDAHO | 6990-000 | NA | $146.47 | $146.47 | $146.47 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - ROBINSON, BRENT | 6210-000 | NA | $38,800.00 | $38,800.00 | $38,800.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - ROBINSON, BRENT | 6220-000 | NA | $3,228.19 | $3,228.19 | $3,228.19 |
| Other Prior Chapter Administrative Expenses - BRAD HALL & ASSOCIATES | 6990-000 | NA | $27,469.85 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - ALL GREEN OF IDAHO | 6990-000 | NA | $614.82 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - VENTURE SOUTH DISTRIBUTORS, INC. | 6950-000 | NA | $916.83 | $916.83 | $916.83 |
| Prior Chapter Other Operating Expenses - ALL GREEN OF IDAHO | 6950-000 | NA | $614.82 | $614.82 | $614.82 |
| Prior Chapter Other Operating Expenses - A & I DISTRIBUTORS | 6950-000 | NA | $4,070.95 | $4,070.95 | $4,070.95 |
| Other Prior Chapter Administrative Expenses - TIM THOMSEN SERVICE | 6990-000 | NA | $344.16 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - TESTING, WHEELER TANK | 6950-000 | NA | $1,420.00 | $1,420.00 | $1,420.00 |
| Prior Chapter Other Operating Expenses - VALLEY OIL CO. | 6950-000 | NA | $309.12 | $309.12 | $309.12 |
| Other Prior Chapter Administrative Expenses - JOHNS PAINT AND GLASS INC. | 6990-000 | NA | $133.65 | $133.65 | $133.65 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$141,776.49** | **$94,462.66** | **$94,462.66** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IDAHO STATE TAX COMMISSION | 5800-000 | NA | $20.00 | $20.00 | $20.00 |
| 000004P | IDAHO STATE TAX COMMISSION | 5800-000 | $20,000.00 | $26,795.24 | $26,795.24 | $26,795.24 |
| 0000038 | IDAHO STATE TAX COMMISSION | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$20,000.00** | **$26,815.24** | **$26,815.24** | **$26,815.24** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | HANSEN OIL COMPANY | 7100-000 | $52,063.24 | $0.00 | $0.00 | $0.00 |
| 000002P | SWIRE COCA COLA, USA | 7100-000 | $0.00 | $2,908.24 | $0.00 | $0.00 |
| 000002U | COLA, USA, SWIRE COCA | 7100-000 | $3,219.00 | $846.98 | $3,755.22 | $1,006.35 |
| 000003 | PIXTON PETROLEUM PRODUCTS, INC. | 7100-000 | $186,000.00 | $185,873.95 | $185,873.95 | $49,811.96 |
| 000004Z | ISTC | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000005 | KEYBANK NATIONAL ASSOCIATION | 7100-000 | $48,736.34 | $49,716.89 | $49,716.89 | $13,323.52 |
| 000006 | AMERICAN EXPRESS BANK, FSB | 7100-000 | $1,608.33 | $0.00 | $0.00 | $0.00 |
| 000007 | IRELAND BANK | 7100-000 | $522,717.75 | $61,929.41 | $61,929.41 | $16,596.33 |
| 000008U | SOUTHEAST IDAHO COUNCIL OF GOVERNME | 7100-000 | $0.00 | $1,389.13 | $0.00 | $0.00 |
| 000009 | THE LOCAL PAGES | 7100-000 | $2,648.00 | $2,678.03 | $2,678.03 | $717.68 |
| 000010U | BRAD HALL & ASSOCIATES | 7100-000 | $42,000.00 | $103,586.49 | $103,586.49 | $27,759.92 |
| 000011 | CONRAD & BISCHOFF | 7100-000 | $743,073.07 | $1,925,125.09 | $1,925,125.09 | $0.00 |
| 000012 | SUBURBAN PROPANE | 7100-000 | $2,265.99 | $2,248.44 | $2,248.44 | $602.55 |
| 000013 | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $1,826.29 | $1,826.29 | $0.00 |
| 000014 | BOYD COFFEE COMPANY | 7100-000 | $2,380.45 | $2,858.66 | $2,858.66 | $766.09 |
| 000015 | RGIS LLC | 7100-000 | $809.13 | $800.13 | $800.13 | $214.43 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 000016 | IDAHO POWER COMPANY, INC. | 7100-000 | $2,477.86 | $2,886.75 | $2,886.75 | $773.60 |
| 000017 | GENE L. HANCOCK | 7100-000 | $850,000.00 | $549,502.37 | $394,000.00 | $105,587.21 |
| 000018 | QUANTUM3 GROUP LLC AS AGENT FOR | 7100-000 | $24,785.87 | $25,304.61 | $25,304.61 | $6,781.33 |
| 000019 | QUANTUM3 GROUP LLC AS AGENT FOR | 7100-000 | $0.00 | $25,304.61 | $0.00 | $0.00 |
| 000022 | NO CLAIM FILED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000023 | CENTRAL EQUIPMENT CO | 7100-000 | $0.00 | $4,098.99 | $4,098.99 | $1,098.48 |
| 000024 | MARK SHAWVER | 7100-000 | $0.00 | $996.82 | $996.82 | $267.14 |
| 000027 | GEM STATE PAPER & SUPPLY CO | 7100-000 | $0.00 | $353.96 | $353.96 | $94.86 |
| 000031 | PROGRESSIVE GROWERS LLC | 7100-000 | $0.00 | $545.89 | $545.89 | $146.29 |
| 000036 | NO CLAIM FILED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | Alsco | 7100-000 | $314.49 | NA | NA | NA |
| N/F | AmeriPride | 7100-000 | $1,197.18 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $1,172.51 | NA | NA | NA |
| N/F | City of Pocatello | 7100-000 | $748.40 | NA | NA | NA |
| N/F | Dex One | 7100-000 | $220.61 | NA | NA | NA |
| N/F | Federated Insurance | 7100-000 | $6,946.06 | NA | NA | NA |
| N/F | Frontier | 7100-000 | $749.28 | NA | NA | NA |
| N/F | Idaho State Journal | 7100-000 | $1,759.52 | NA | NA | NA |
| N/F | Innospec Fuel Specialties | 7100-000 | $9,962.54 | NA | NA | NA |
| N/F | Intermountain Gas Company | 7100-000 | $219.53 | NA | NA | NA |
| N/F | Jumbo Foods | 7100-000 | $1,548.84 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | M & H Office Supply | 7100-000 | $354.23 | NA | NA | NA |
| N/F | Meadow Gold Dairy of Boise | 7100-000 | $1,257.76 | NA | NA | NA |
| N/F | Pepsi of Idaho Falls | 7100-000 | $3,351.50 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $244.00 | NA | NA | NA |
| N/F | Powers Candy Company | 7100-000 | $34,111.48 | NA | NA | NA |
| N/F | Western Mutual Insurance | 7100-000 | $3,401.00 | NA | NA | NA |
| N/F | ZIP Local | 7100-000 | $56.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,552,399.96** | **$2,950,781.73** | **$2,768,585.62** | **$225,547.74** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.: 11-42060

Case Name: WARD OIL COMPANY, INC.

Trustee Name: (320130) R. Sam Hopkins

Date Filed (f) or Converted (c): 08/07/2013 (c)

§ 341(a) Meeting Date: 09/18/2013

For Period Ending: 06/27/2018

Claims Bar Date: 12/17/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 7 EAST CENTRAL ABERDEEN<br>FULEL DISTRIBUTION BULK PLANT AND SERVICE STATION  WITH FUEL PUMPS<br>November 05, 2013 (JJACKMAN) Order authorizing Abandonment of Poky rp and Aberdeen rp | 900,000.00 | 205,000.00 | OA | 0.00 | FA |
| 2 | 2601 SOUTH 5TH AVENUE POCATELLO<br>CONVENIECE STORE, CARD LOCK, WAREHOUSE AND OFFICE<br>05/20/2013 ORDER GRANTING RFS BY IRELAND BANK AND PIXTON PETROLEUM<br>November 05, 2013 (JJACKMAN) Order authorizing Abandonment of Poky rp and Aberdeen rp | 1,300,000.00 | 777,300.00 | OA | 0.00 | FA |
| 3 | DL EVANS BANK - CHECKING ACCCOUNT #3582<br>PER TC WITH CHRIS AT DL EVANS, BANK ACCOUNTS CLOSED IN JANUARY AND MARCH 2012 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | IRELAND BANK CHECKING ACCOUNT #3254<br>DOCKET #384 ORDER FOR RFS BY IRELAND BANK TO OFFSET FUNDS FR ACCOUNT ENDING IN 3254<br><br>September 13, 2013 (JJACKMAN) Fax to Ireland Bank attn, Karen Myers re close and forward funds to T<br>September 09, 2013 (JJACKMAN) Stmt fr Ireland Bank Acct #5103254<br>- Ward Oil Company Inc., KArl B Ward, and Jill A Riggott<br>- As of 08/30/13 $1,193.03<br>August 09, 2013 (AWILLIAM) TC with Ireland Bank Ward Oil does not have an account there. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | BANK OF COMMERCE CHECKING ACCOUNT #1417<br>August 12, 2013 (JJACKMAN) Email fr Bank of Commerce re bank closed over a yr ago. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>03/09/16 (AWILLIAMS) dkt#554 Order Approving Settlements (Related Doc # [547]). Signed on 3/8/2016. (tw)  with Simplots and Thomas Merc<br><br>02/11/16 (AWILLIAMS) dkt#551 advs 15-8205 Order Approving Settlement with Jeff daniels dbaw Broken D Transport (Related Doc # [544]). Signed on 2/10/2016. (tw) T<br><br>12/03/15 (AWILLIAMS) Order Approving Settlement (Related Doc # [537]). Signed on 12/2/2015. (tw) with pulliam, goss, becks, and rock bottom farms | 751,688.33 | 874,000.00 | | 719,351.47 | FA |
| 7 | SINCLAIR FRANCHISE | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 1990 FORD 3/4 TON PICKUP | 6,500.00 | 6,500.00 | | 2,585.00 | FA |
| 9 | 1968 FORD PICKUP (SHOW TRUCK)<br>TITLED IN KARL WARDS NAME---not POE | 22,500.00 | 22,500.00 | | 0.00 | FA |
| 10 | 2002 CHEVY 3/4 TON SILVERADO PICKUP<br>250,000 MILES<br>TITLED IN KARL WARDS NAME | 14,000.00 | 14,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:   11-42060

Case Name:   WARD OIL COMPANY, INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   08/07/2013 (c)

§ 341(a) Meeting Date:   09/18/2013

Claims Bar Date:   12/17/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | 2001 FORD F-150<br>149,000 MILES<br>TITLED IN KARL WARDS NAME | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 12 | 1993 FORD F250 PICKUP<br>215,000 MILES<br>PER KARL WARD, TITLED IN HIS NAME, CAN NOT<br>FIND UNDER HIM, WARD OIL OR PAM WARD | 2,995.00 | 2,995.00 | | 0.00 | FA |
| 13 | 1993 FORD L8000 FUEL TRUCK<br>W/2800 GALLON FUEL TA<br>287,000 MILES | 49,000.00 | 49,000.00 | | 43,050.00 | FA |
| 14 | 1994 WHITE VOLVO FUEL TRUCK W/<br>35000 GALLON TANK<br>560,000 MILES | 30,000.00 | 30,000.00 | | 8,190.00 | FA |
| 15 | 1981 FORD F700 FUEL TRUCK W/ 200<br>GALLON TANK<br>235,000 MILES | 19,500.00 | 19,500.00 | | 10,500.00 | FA |
| 16 | 1991 KENWORTH CONVENTIONAL<br>FUEL TRUCK AND TRAILE<br>132,900 | 50,000.00 | 50,000.00 | | 10,290.00 | FA |
| 17 | 1993 FORD 3/4 TON ICKUP LIFTGATE | 2,000.00 | 2,000.00 | | 440.00 | FA |
| 18 | PERSONAL PROPERTY AT SOUTH<br>5TH AVENUE | 41,867.00 | 41,867.00 | | 42,476.94 | FA |
| 19 | PERSONAL PROPERTY IN ABERDEEN | 4,602.00 | 4,602.00 | | 4,719.66 | FA |
| 20 | FUEL IN ABERDEEN | 125,111.00 | 125,111.00 | | 15,598.00 | FA |
| 21 | FUEL AT SOUTH 5TH AVENUE -<br>POCATELLO | 119,560.45 | 119,560.45 | | 4,214.07 | FA |
| 22 | FUEL AT TEE BOX<br>Sold to Brad Hall (dkt 323)  $4686.20 to be reduced<br>from secured claim when paid by T. | 29,560.51 | 29,560.51 | | 4,686.20 | FA |
| 23 | GOOD FOR RESALE - C-STORE ON<br>SOUTH 4TH AVENUE<br>Lump sum sale for $45k see A#24. | 18,520.27 | 18,520.27 | | 10,000.00 | FA |
| 24 | GOOD FOR RESALE - TEE BOX ON<br>BANNOCK HIGHWAY | 51,997.88 | 51,997.88 | | 35,000.00 | FA |
| 25 | ACTION FOR COLLECTION FILED<br>AGAINST HOWARD MOIR (u)<br>DBA RUNNING M TRUCKING<br>02/28/12 dkt46 AMENDED SCH B<br>PER KARL WARD ISSUE WAS SETTLED DURING<br>THE CH. 11 | 7,750.35 | 7,750.35 | | 0.00 | FA |
| 26 | (U) CITIZENS COMMUNITY BANK<br>CHECKING ACCOUNT 059<br>DEBTOR IN POSSESSION ACCOUNT<br>CHECKING ACCT #0597 BALANCE AS OF<br>08/07/2013 $25,637.70 | 25,637.70 | 0.00 | | 35,140.80 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   11-42060

Case Name:   WARD OIL COMPANY, INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   08/07/2013 (c)

§ 341(a) Meeting Date:   09/18/2013

Claims Bar Date:   12/17/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | MISCELLANEOUS RECEIVABLES (u) | Unknown | 0.00 | | 3,280.41 | FA |
| 28 | FTC SETTLEMENT (u) | 120.90 | 120.90 | | 120.90 | FA |
| 29 | 1976 BEALL TRAILER (u) | 5,500.00 | 5,500.00 | | 5,775.00 | FA |
| 30 | CASH ON HAND (u) | 43,466.75 | 43,466.75 | | 0.00 | FA |
| 31 | CREDIT REFUNDS (u)<br>INTERMOUNTAIN GAS $2.08 | 0.00 | Unknown | | 1,348.08 | FA |
| 32 | CITIZENS COMMUNITY BANK<br>ACCOUNT ENDING IN 805 (u)<br>PRE-PAY ACCT 0805 $200.42 | 200.42 | 200.42 | | 0.00 | FA |
| 33 | 1991 FORD F-250 TYPO -- PER KARL<br>WARD NEVER OWNE | 8,200.00 | 8,200.00 | | 0.00 | FA |
| 34 | ADVERSARY 12-08092 VS CONRAD &<br>BISCHOFF (u)<br>CASE 09/09/2014 DKT461 Motion to Approve<br>Compromise of Controversy /Settlement. Filed by<br>Trustee R Sam Hopkins (Spinner, James)<br><br>CASE 11/17/2014 DKT473 Order Approving Settlement<br>(Related Doc # 461). Signed on 11/17/2014. (tw)<br><br>ADV 12/19/2014 dkt41 Order Granting Motion to<br>Dismiss Case. Dismissed. (Related Doc # 40) Signed<br>on 12/19/2014. | 0.00 | Unknown | | 32,855.49 | FA |
| 35 | IDAHO POWER (u)<br>June 20, 2014 (JJACKMAN) TC with Idaho Power (2)<br>deposits will be forward to our office<br>-- 2200884217  601.72 will be coming<br>-- 2204437111  will be$170.80 deposit will come to us<br>also | 772.52 | 772.52 | | 774.89 | FA |
| 36 | 2013 FEDERAL TAX REFUND (u) | 3,076.13 | 3,076.13 | | 3,975.64 | FA |
| **36** | **Assets Totals (Excluding unknown values)** | **$3,637,127.21** | **$2,516,101.18** | | **$994,372.55** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**   11-42060

**Case Name:**   WARD OIL COMPANY, INC.

**For Period Ending:**   06/27/2018

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   08/07/2013 (c)

**§ 341(a) Meeting Date:**   09/18/2013

**Claims Bar Date:**   12/17/2013

**Major Activities Affecting Case Closing:**

T/O STALE FUNDS TO USBC
05/21/2018 (AWILLIAMS) Turnover of Funds of Progressive Growers LLC in the amount of $36.18 Filed by Trustee R Sam Hopkins. (paf)

TURNOVER POC5 FUNDS TO USBC
02/28/2018 (AWILLIAMS) Turnover of Funds of Key Bank in the amount of $ 3,295.56 Filed by Trustee R Sam Hopkins . (paf)

01/04/2018 (AWILLIAMS)dkt 593 Order of Distribution for R Sam Hopkins, Trustee Chapter 7, Fees awarded: $4782.48, Expenses awarded: $398.28; Awarded on 1/3/2018 Signed on 1/3/2018 (RE: related document(s)[588] UST Filing - Trustee's Final Report (TFR)). (drh)

12/06/2017 (AWILLIAMS) Chapter 7 Trustee's Notice of Final Report and Application for Compensation Filed by Trustee R Sam Hopkins (RE: related document(s)[588] Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee.). (Hopkins, R)--obj by 1/2/18

12/01/2017 (AWILLIAMS) Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee. (Fleener, Debora)

FINAL--(Conrad and Bishoff to pay first $170,425.39 of their claim to other creditors then participate equally after that---see 12-40083----per compromise dkt#461)

KARL & PAM WARD REPRESENT WARD OIL --- (208) 241-2135
4711 Carlile Dr. Pocatello ID 83204-4567

**Initial Projected Date Of Final Report (TFR):**   06/30/2015         **Current Projected Date Of Final Report (TFR):**   08/29/2017 (Actual)

| 06/27/2018 | /s/R. Sam Hopkins |
|---|---|
| Date | R. Sam Hopkins |

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/13 | | CASHIER'S CHECK FROM | SALE OF INVENTORY | | 40,000.00 | | 40,000.00 |
| | {24} | | | 1129-000 | | | 40,000.00 |
| | | | $35,000.00 | | | | |
| | {23} | | | 1129-000 | | | 40,000.00 |
| | | | $5,000.00 | | | | |
| 08/14/13 | {23} | CASHIER'S CHECK FROM | SALE OF INVENTORY | 1129-000 | 5,000.00 | | 45,000.00 |
| 08/16/13 | {6} | ERN'S FARM & HOME CENTER | A/R | 1121-000 | 126.66 | | 45,126.66 |
| 08/16/13 | {6} | BARRETT, LARRY | A/R | 1121-000 | 242.00 | | 45,368.66 |
| 08/16/13 | {6} | DRUG, WALLACE | A/R | 1121-000 | 17.80 | | 45,386.46 |
| 08/16/13 | {6} | KNUDSEN IRRIGATION INC | A/R | 1121-000 | 1,920.11 | | 47,306.57 |
| 08/16/13 | {6} | ALBERT, DEVON | A/R | 1121-000 | 113.56 | | 47,420.13 |
| 08/16/13 | {6} | SPRAY-TECH | A/R | 1121-000 | 250.54 | | 47,670.67 |
| 08/16/13 | {6} | DUFFIN, RAY | A/R | 1121-000 | 3,378.17 | | 51,048.84 |
| 08/16/13 | {6} | HARDER, STANLEY A | A/R | 1121-000 | 234.74 | | 51,283.58 |
| 08/16/13 | {6} | UNIVERSITY OF IDAHO | A/R | 1121-000 | 3,692.58 | | 54,976.16 |
| 08/16/13 | {6} | RANCH, THOUSAND HILLS | A/R | 1121-000 | 68.43 | | 55,044.59 |
| 08/16/13 | {6} | FARMS, LYNN KENDELL | A/R | 1121-000 | 819.77 | | 55,864.36 |
| 08/16/13 | {6} | ORDEN, JAY C VAN | A/R | 1121-000 | 2,792.60 | | 58,656.96 |
| 08/16/13 | {6} | WESTFALL, HAZEL | A/R | 1121-000 | 1,004.21 | | 59,661.17 |
| 08/16/13 | {6} | TERRY, BILL | A/R | 1121-000 | 80.16 | | 59,741.33 |
| 08/16/13 | {6} | STOP, ROADRUNNER PIT | A/R | 1121-000 | 26.98 | | 59,768.31 |
| 08/20/13 | {6} | FARMS, FAREWELL | A/R | 1121-000 | 147.13 | | 59,915.44 |
| 08/20/13 | {6} | D & B OIL INC | A/R | 1121-000 | 3,033.92 | | 62,949.36 |
| 08/20/13 | {6} | CARDONS LLC | A/R | 1121-000 | 500.00 | | 63,449.36 |
| 08/20/13 | {6} | IDAHO SELECT INC | A/R | 1121-000 | 2,508.25 | | 65,957.61 |
| 08/20/13 | {6} | FARMS, SCOUT POULSON | A/R | 1121-000 | 4,493.24 | | 70,450.85 |
| 08/20/13 | {6} | UNIVERSITY OF IDAHO | A/R | 1121-000 | 1,439.96 | | 71,890.81 |
| 08/20/13 | {6} | REED, JARED | A/R | 1121-000 | 19.49 | | 71,910.30 |
| 08/20/13 | {6} | STARR CORPORATION | A/R | 1121-000 | 662.42 | | 72,572.72 |
| 08/20/13 | {6} | WAHLEN, VAL | A/R | 1121-000 | 10,886.31 | | 83,459.03 |
| 08/20/13 | {6} | LEWIS, JESSE | A/R | 1121-000 | 383.59 | | 83,842.62 |
| 08/20/13 | {6} | IMPLEMENT, CHRISTIANSEN | A/R | 1121-000 | 9,098.22 | | 92,940.84 |
| 08/20/13 | {6} | WINBERG, RICHARD C | A/R | 1121-000 | 2,425.32 | | 95,366.16 |

|  |  |  |
|---|---|---|
| **Page Subtotals:** | **$95,366.16** | **$0.00** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/13 | {6} | SELECT EXPRESS LLC | A/R | 1121-000 | 9,662.96 | | 105,029.12 |
| 08/20/13 | {6} | UPSIDE DOWN AERO LLC | A/R | 1121-000 | 1,274.27 | | 106,303.39 |
| 08/20/13 | {6} | DRISCOLL TRANSPORTATION INC. | A/R | 1121-000 | 121.93 | | 106,425.32 |
| 08/20/13 | {6} | SMITH, KIP J | A/R | 1121-000 | 703.20 | | 107,128.52 |
| 08/20/13 | {6} | STEWART LAND & LIVESTOCK LLC | A/R | 1121-000 | 759.80 | | 107,888.32 |
| 08/20/13 | {6} | STEWARD, JEFFREY D | A/R | 1121-000 | 2,499.74 | | 110,388.06 |
| 08/20/13 | {6} | BJ CHRISTENSEN & SONS | A/R | 1121-000 | 17,724.89 | | 128,112.95 |
| 08/20/13 | {6} | FARMS, BURUSCO | A/R | 1121-000 | 1,182.61 | | 129,295.56 |
| 08/20/13 | {6} | FARMS, JACK POULSON | A/R | 1121-000 | 1,579.92 | | 130,875.48 |
| 08/20/13 | {6} | IDAHO ROCK & SAND | A/R | 1121-000 | 7,054.34 | | 137,929.82 |
| 08/20/13 | {6} | FITCH | A/R | 1121-000 | 5,043.87 | | 142,973.69 |
| 08/20/13 | 100001 | KINGDOM KEYS & LOCK SERVICE | INV #3828, #3915 CHANGE LOCKS IN POC AND ABERDEEN | 2420-000 | | 313.99 | 142,659.70 |
| 08/23/13 | {6} | MCNABB FARMS PARTNERSHIP | A/R | 1121-000 | 18,460.60 | | 161,120.30 |
| 08/23/13 | {6} | WARNER SERVICE & REPAIR | A/R | 1121-000 | 260.00 | | 161,380.30 |
| 08/23/13 | {6} | B/B FEEDER LLC | A/R | 1121-000 | 4,000.00 | | 165,380.30 |
| 08/23/13 | {6} | PACIFIC STEEL & RECYCLING | A/R | 1121-000 | 2,767.63 | | 168,147.93 |
| 08/23/13 | {6} | SHIPLEY, ANTHONY | A/R | 1121-000 | 490.47 | | 168,638.40 |
| 08/23/13 | {6} | SWAGGART BROTHERS INC | A/R | 1121-000 | 4,289.74 | | 172,928.14 |
| 08/23/13 | {6} | SWAGGART BROTHERS INC | A/R | 1121-000 | 22,448.65 | | 195,376.79 |
| 08/23/13 | {6} | HOME, COLONIAL FUNERAL | A/R | 1121-000 | 2,399.85 | | 197,776.64 |
| 08/23/13 | {6} | RANCH, BRADLEY MOUNTAIN | A/R | 1121-000 | 206.21 | | 197,982.85 |
| 08/23/13 | {6} | GMC, HIRNING | A/R | 1121-000 | 1,924.50 | | 199,907.35 |
| 08/23/13 | {6} | VALLEY WIDE COOPERATIVE | A/R | 1121-000 | 187.97 | | 200,095.32 |
| 08/23/13 | {6} | CLUB, JUNIPER HILLS COUNTRY | A/R | 1121-000 | 3,595.95 | | 203,691.27 |
| 08/23/13 | {6} | FARMERS UNDERWRITERS ASSOC | A/R | 1121-000 | 40.66 | | 203,731.93 |
| 08/23/13 | {6} | REYNOLDS, RJ | A/R | 1121-000 | 438.00 | | 204,169.93 |
| 08/23/13 | {6} | BLUE SKY CONSTRUCTION LLC | A/R | 1121-000 | 908.68 | | 205,078.61 |
| 08/23/13 | {6} | KENDALL, JENNIFER | A/R | 1121-000 | 29.85 | | 205,108.46 |
| 08/23/13 | {6} | MOTORS, LITHIA | A/R | 1121-000 | 2,538.03 | | 207,646.49 |
| | | | **Page Subtotals:** | | **$112,594.32** | **$313.99** | |

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** | WARD OIL COMPANY, INC. | **Bank Name:** The Bank of New York Mellon (HISTORICAL) |
| **Taxpayer ID #:** | **-***2248 | **Account #:** ********5323 Checking Account |
| **For Period Ending:** | 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/13 | {6} | CARDONS LLC | A/R | 1121-000 | 500.00 | | 208,146.49 |
| 08/23/13 | {6} | CARDONS LLC | A/R | 1121-000 | 500.00 | | 208,646.49 |
| 08/23/13 | {6} | FITCH, JULIE | A/R | 1121-000 | 3,171.51 | | 211,818.00 |
| 08/23/13 | {6} | COURTESY FORD LINCOLN INC | A/R | 1121-000 | 14,880.13 | | 226,698.13 |
| 08/23/13 | {6} | LIDDIL PAVING LLC | A/R | 1121-000 | 438.33 | | 227,136.46 |
| 08/23/13 | {6} | ECONOMY HEATING & REFRIGERATION | A/R | 1121-000 | 2,857.04 | | 229,993.50 |
| 08/23/13 | {6} | SNAKE RIVER HOLDINGS LLC | A/R | 1121-000 | 547.03 | | 230,540.53 |
| 08/23/13 | {6} | CONSTRUCTION SERVICES INC | A/R | 1121-000 | 2,280.14 | | 232,820.67 |
| 08/23/13 | {6} | PACIFIC STEEL & RECYCLING | A/R | 1121-000 | 4,052.47 | | 236,873.14 |
| 08/23/13 | {6} | CITY OF ABERDEEN | A/R - SHORT PAID DUE TO BOUNCED CK OF D | 1121-000 | 239.01 | | 237,112.15 |
| 08/23/13 | {6} | LIKNESS, PAXTON | A/R | 1121-000 | 600.00 | | 237,712.15 |
| 08/23/13 | {20} | CORBRIDGE OIL CO | PURCHASE FUEL | 1129-000 | 14,000.00 | | 251,712.15 |
| 08/23/13 | 100002 | POWER, IDAHO | ******2459 THRU 8/1/13 | 6990-000 | | 94.45 | 251,617.70 |
| 08/27/13 | {6} | TRANSPORTATION, TILDEN | A/R | 1121-000 | 3,000.00 | | 254,617.70 |
| 08/27/13 | {6} | FARMS, LANCE FUNK | A/R | 1121-000 | 4,769.28 | | 259,386.98 |
| 08/27/13 | {6} | TOEVS FARM LLC | A/R | 1121-000 | 6,500.78 | | 265,887.76 |
| 08/27/13 | {6} | GOSS, DAPHNEY | A/R | 1121-000 | 20.00 | | 265,907.76 |
| 08/27/13 | {6} | KING, MICHELLE | A/R | 1121-000 | 100.00 | | 266,007.76 |
| 08/27/13 | {27} | THE HERSHEY COMPANY | A/R | 1221-000 | 172.96 | | 266,180.72 |
| 08/27/13 | {6} | GOLDEN VALLEY ORGANICS INC. | A/R | 1121-000 | 4,774.47 | | 270,955.19 |
| 08/27/13 | {6} | PRATT, N SIMONE | A/R | 1121-000 | 92.41 | | 271,047.60 |
| 08/27/13 | {6} | NIELSEN, LEADELL | A/R | 1121-000 | 89.98 | | 271,137.58 |
| 08/27/13 | {6} | WARREN, KEVIN | A/R | 1121-000 | 35.02 | | 271,172.60 |
| 08/27/13 | {6} | CORBRIDGES HOME FARM & FEED INC | A/R | 1121-000 | 108.34 | | 271,280.94 |
| 08/27/13 | {6} | LEE, GARY LYNN | A/R | 1121-000 | 409.05 | | 271,689.99 |
| 08/27/13 | {6} | CARDON'S INC. | A/R | 1121-000 | 500.00 | | 272,189.99 |
| 08/27/13 | {6} | MOSER, JIM | A/R | 1121-000 | 120.11 | | 272,310.10 |
| 08/27/13 | {6} | FARMS, MPH | A/R | 1121-000 | 327.69 | | 272,637.79 |
| 08/27/13 | {6} | SCHOOL DISTRICT 58 | A/R | 1121-000 | 577.38 | | 273,215.17 |
| 08/30/13 | {6} | CHRIS, TINE M | A/R | 1121-000 | 304.93 | | 273,520.10 |

| | | | **Page Subtotals:** | | **$65,968.06** | **$94.45** | |

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | {6} | DANIELS, CINDY R | A/R | 1121-000 | 100.00 | | 273,620.10 |
| 08/30/13 | {6} | BECK, FLOR | A/R | 1121-000 | 289.06 | | 273,909.16 |
| 08/30/13 | {6} | PLACEMENT, ADVANCED CONCRETE | A/R | 1121-000 | 1,142.64 | | 275,051.80 |
| 08/30/13 | {6} | FARMS, TRAC | A/R | 1121-000 | 1,350.60 | | 276,402.40 |
| 08/30/13 | {6} | REYNOLDS, RJ | A/R | 1121-000 | 438.00 | | 276,840.40 |
| 08/30/13 | {6} | FARMERS UNDERWRITERS ASSOC | A/R | 1121-000 | 124.98 | | 276,965.38 |
| 08/30/13 | {6} | MOTORS, LITHIA | A/R | 1121-000 | 1,133.70 | | 278,099.08 |
| 09/03/13 | {6} | HANSEN, LORI D | A/R | 1121-000 | 1,079.70 | | 279,178.78 |
| 09/03/13 | {6} | TUBBS, PENNY KAY | A/R | 1121-000 | 208.35 | | 279,387.13 |
| 09/03/13 | {6} | PHILLIPS, ARTHUR | A/R | 1121-000 | 113.37 | | 279,500.50 |
| 09/03/13 | {6} | KREHBIEL'S SALES & SERVICE | A/R | 1121-000 | 288.11 | | 279,788.61 |
| 09/03/13 | {6} | KREHBIEL'S SALES & SERVICE | A/R | 1121-000 | 328.47 | | 280,117.08 |
| 09/03/13 | {6} | PAINTING, BARELAS | A/R | 1121-000 | 11.28 | | 280,128.36 |
| 09/03/13 | {6} | GLENNA & EDWARD HELLICKSON | A/R | 1121-000 | 90.96 | | 280,219.32 |
| 09/03/13 | {6} | GARY'S PLUMBING INC | A/R | 1121-000 | 256.84 | | 280,476.16 |
| 09/03/13 | {6} | FARMS, KB | A/R | 1121-000 | 356.70 | | 280,832.86 |
| 09/03/13 | {6} | HEATH, RON J | A/R | 1121-000 | 965.00 | | 281,797.86 |
| 09/03/13 | {6} | CONSTRUCTION, TOPDUG | A/R | 1121-000 | 128.77 | | 281,926.63 |
| 09/03/13 | {6} | MOUNTAIN WEST SELECT INC | A/R | 1121-000 | 2,414.46 | | 284,341.09 |
| 09/03/13 | {6} | REED, TRACY | A/R | 1121-000 | 200.00 | | 284,541.09 |
| 09/03/13 | {6} | MEDIA, ALLOVER | A/R | 1121-000 | 115.00 | | 284,656.09 |
| 09/03/13 | {6} | ERNS FARM & HOME CENTER | A/R | 1121-000 | 68.02 | | 284,724.11 |
| 09/03/13 | {6} | MILL CREEK METALS LLC | A/R | 1121-000 | 36.09 | | 284,760.20 |
| 09/03/13 | {6} | SCHOOL DISTRICT NO 58 | A/R | 1121-000 | 226.76 | | 284,986.96 |
| 09/03/13 | {6} | FARMS, KROWN | A/R | 1121-000 | 3,705.67 | | 288,692.63 |
| 09/06/13 | {6} | ROWE, MILES | A/R | 1121-000 | 3,804.34 | | 292,496.97 |
| 09/06/13 | {6} | FARMS, JACK POULSON | A/R | 1121-000 | 717.26 | | 293,214.23 |
| 09/06/13 | {6} | FARMS, KIM WAHLEN | A/R | 1121-000 | 5,607.15 | | 298,821.38 |
| 09/06/13 | {6} | FARMS, MPH | A/R | 1121-000 | 135.25 | | 298,956.63 |
| 09/06/13 | {6} | ANDERSON, CHARLYN | A/R | 1121-000 | 665.82 | | 299,622.45 |
| 09/06/13 | {6} | FARMS, LYNN KENDELL | A/R | 1121-000 | 4,731.96 | | 304,354.41 |

| | | | **Page Subtotals:** | | **$30,834.31** | **$0.00** | |

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/13 | {6} | STOKES | A/R | 1121-000 | 10.73 | | 304,365.14 |
| 09/06/13 | {6} | CONSTRUCTION, BICKLEY | A/R | 1121-000 | 44.75 | | 304,409.89 |
| 09/06/13 | {6} | ELLIOTT, MARC | A/R | 1121-000 | 14.01 | | 304,423.90 |
| 09/09/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 95.12 | 304,328.78 |
| 09/10/13 | {6} | SCHNEIDER, ANN T | A/R | 1121-000 | 129.06 | | 304,457.84 |
| 09/10/13 | {6} | SHACKELFORD, IRENE | A/R | 1121-000 | 136.06 | | 304,593.90 |
| 09/10/13 | {6} | DUFFIN, RAY | A/R | 1121-000 | 422.97 | | 305,016.87 |
| 09/10/13 | {6} | FARMS, POULSON | A/R | 1121-000 | 128.07 | | 305,144.94 |
| 09/10/13 | {6} | WYNN, KIMBERLY | A/R | 1121-000 | 157.09 | | 305,302.03 |
| 09/10/13 | {6} | DRUG, WALLACE | A/R | 1121-000 | 106.75 | | 305,408.78 |
| 09/10/13 | {6} | CHAPPELL, SHIRLEY | A/R | 1121-000 | 84.95 | | 305,493.73 |
| 09/10/13 | {6} | IAIN INC. DBA SNYDS GLASS | A/R | 1121-000 | 777.01 | | 306,270.74 |
| 09/10/13 | {6} | IAIN INC. DBA SNYDS GLASS | A/R | 1121-000 | 1,173.53 | | 307,444.27 |
| 09/10/13 | {6} | FARRENS, RICKY L | A/R | 1121-000 | 88.39 | | 307,532.66 |
| 09/10/13 | {6} | GEORGE, NANCY | A/R | 1121-000 | 75.60 | | 307,608.26 |
| 09/10/13 | {6} | AGRIJET | A/R | 1121-000 | 15,996.00 | | 323,604.26 |
| 09/10/13 | {6} | LKQ MANAGEMENT CO | A/R | 1121-000 | 946.10 | | 324,550.36 |
| 09/10/13 | {6} | PARK, SHEILA | A/R | 1121-000 | 244.02 | | 324,794.38 |
| 09/10/13 | {6} | YANCEY, TERRELL | A/R | 1121-000 | 74.85 | | 324,869.23 |
| 09/10/13 | {6} | RUTGER, GLENDA | A/R | 1121-000 | 175.63 | | 325,044.86 |
| 09/10/13 | {6} | BROTHERS, DRISCOLL | A/R | 1121-000 | 50.68 | | 325,095.54 |
| 09/10/13 | {6} | HOLT, ALMA M | A/R | 1121-000 | 400.00 | | 325,495.54 |
| 09/10/13 | {6} | SHELMAN, SUE ANN | A/R | 1121-000 | 1,291.70 | | 326,787.24 |
| 09/13/13 | {6} | JENSEN, CHRIS | A/R | 1121-000 | 5,129.88 | | 331,917.12 |
| 09/13/13 | {6} | DOUBLE M AG & IRRIGATION INC | A/R | 1121-000 | 199.07 | | 332,116.19 |
| 09/13/13 | {6} | CHANDLER, LOUISE | A/R | 1121-000 | 52.03 | | 332,168.22 |
| 09/13/13 | {6} | REYNOLDS, RJ | A/R | 1121-000 | 438.00 | | 332,606.22 |
| 09/13/13 | {6} | GOLDEN VALLEY ORGANICS INC | A/R | 1121-000 | 1,238.62 | | 333,844.84 |
| 09/13/13 | {20} | CORBRIDGE OIL CO | A/R | 1129-000 | 1,598.00 | | 335,442.84 |
| 09/13/13 | {6} | JALICIENSE, EL | A/R | 1121-000 | 230.40 | | 335,673.24 |
| 09/17/13 | {6} | BARRETT, LARRY | A/R | 1121-000 | 137.17 | | 335,810.41 |
| 09/17/13 | {6} | UPSIDE DOWN AERO LLC | A/R | 1121-000 | 321.33 | | 336,131.74 |

| | | | | **Page Subtotals:** | **$31,872.45** | **$95.12** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/13 | {6} | RANCH, THOUSAND HILLS | A/R - POSTDATED CK | 1121-000 | 59.64 | | 336,191.38 |
| 09/17/13 | {6} | HARDER, STANLEY A | A/R | 1121-000 | 51.99 | | 336,243.37 |
| 09/17/13 | {6} | SPRAY-TECH | A/R | 1121-000 | 41.99 | | 336,285.36 |
| 09/17/13 | {6} | FARMS, LANCE FUNK | A/R | 1121-000 | 2,643.89 | | 338,929.25 |
| 09/17/13 | {6} | FARMS, SCOTT POULSON | A/R | 1121-000 | 12,681.41 | | 351,610.66 |
| 09/17/13 | {6} | BASIC ELEMENTS INC | A/R | 1121-000 | 211.59 | | 351,822.25 |
| 09/17/13 | {6} | FARMS, TRAC | A/R | 1121-000 | 1,400.60 | | 353,222.85 |
| 09/17/13 | {6} | KNUDSEN IRRIGATION INC | A/R | 1121-000 | 775.75 | | 353,998.60 |
| 09/17/13 | {6} | SELECT EXPRESS LLC | A/R | 1121-000 | 6,137.71 | | 360,136.31 |
| 09/17/13 | {6} | LARRY AND LUANN LANKFORD | A/R | 1121-000 | 107.89 | | 360,244.20 |
| 09/17/13 | {6} | BURUSCO, JOE | A/R | 1121-000 | 464.39 | | 360,708.59 |
| 09/17/13 | {6} | PLASTICS, BIG V | A/R | 1121-000 | 43.31 | | 360,751.90 |
| 09/17/13 | {6} | HEANEY, MICHAEL | A/R | 1121-000 | 414.41 | | 361,166.31 |
| 09/17/13 | {6} | FARM, JAY C VAN ORDER | A/R | 1121-000 | 2,014.00 | | 363,180.31 |
| 09/17/13 | {6} | OK INC | A/R | 1121-000 | 83.08 | | 363,263.39 |
| 09/17/13 | {6} | PEP FARMS PARTNERSHIP | A/R | 1121-000 | 18,696.82 | | 381,960.21 |
| 09/17/13 | {6} | UNIVERSITY OF IDAHO | A/R | 1121-000 | 10.61 | | 381,970.82 |
| 09/17/13 | {6} | ALBERT, DEVON | A/R | 1121-000 | 176.48 | | 382,147.30 |
| 09/17/13 | {6} | STARR CORPORATION | A/R | 1121-000 | 231.42 | | 382,378.72 |
| 09/17/13 | {6} | HILLS, JUNIPER | A/R | 1121-000 | 1,218.20 | | 383,596.92 |
| 09/17/13 | {6} | COURTESY FORD LINCOLN INC | A/R | 1121-000 | 2,868.26 | | 386,465.18 |
| 09/17/13 | {6} | CITY OF ABERDEEN | A/R | 1121-000 | 305.15 | | 386,770.33 |
| 09/17/13 | 100003 | POWER, IDAHO | ACCT ******2925 THRU 9/4/13 | 2990-000 | | 186.74 | 386,583.59 |
| 09/17/13 | 100004 | POWER, IDAHO | ACCT ******7586 THRU 9/4/13 | 2990-000 | | 48.20 | 386,535.39 |
| 09/17/13 | 100005 | CITY OF POCATELLO | ACCT ******8676 FINAL BILL S 4TH AVE | 2990-000 | | 586.13 | 385,949.26 |
| 09/17/13 | 100006 | CITY OF POCATELLO | ACCT 503811546 FINAL BILL BANNOCK HWY | 2990-000 | | 698.80 | 385,250.46 |
| 09/19/13 | {6} | BNYM, PER | DEPOSIT $777.01 SHB $771.01 | 1121-000 | -6.00 | | 385,244.46 |
| 09/20/13 | {6} | WAHLEN, VAL | A/R | 1121-000 | 7,392.23 | | 392,636.69 |
| 09/20/13 | {6} | ABERDEEN-SPRINGFIELD CANAL CO | A/R | 1121-000 | 2,274.21 | | 394,910.90 |
| 09/20/13 | {6} | WARNER SERVICE & REPAIR | A/R | 1121-000 | 121.19 | | 395,032.09 |
| 09/20/13 | {6} | FARMS, BURUSCO | A/R | 1121-000 | 491.07 | | 395,523.16 |

| | | | Page Subtotals: | | **$60,911.29** | **$1,519.87** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** WARD OIL COMPANY, INC. | **Bank Name:** The Bank of New York Mellon (HISTORICAL) |
| **Taxpayer ID #:** **-***2248 | **Account #:** ********5323 Checking Account |
| **For Period Ending:** 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/13 | {6} | BECK, BRIAN | A/R | 1121-000 | 159.21 | | 395,682.37 |
| 09/20/13 | {6} | MOSER, JIM | A/R | 1121-000 | 79.78 | | 395,762.15 |
| 09/20/13 | {6} | FARMS, FAREWELL | A/R | 1121-000 | 196.47 | | 395,958.62 |
| 09/20/13 | 100007 | CENTURYLINK | FINAL PHONE BILL FOR T BOX 2082331476F0032 | 2990-000 | | 157.99 | 395,800.63 |
| 09/24/13 | {6} | SHACKELFORD, MIKE OR NICOLE | A/R | 1121-000 | 57.74 | | 395,858.37 |
| 09/24/13 | {6} | LEE, GARY LYNN | A/R | 1121-000 | 168.17 | | 396,026.54 |
| 09/24/13 | {6} | SHAWVER, TODD | A/R | 1121-000 | 3,519.10 | | 399,545.64 |
| 09/24/13 | {6} | KING, MICHELLE | A/R | 1121-000 | 100.00 | | 399,645.64 |
| 09/24/13 | {6} | REED, JARED | A/R | 1121-000 | 89.78 | | 399,735.42 |
| 09/24/13 | {6} | WRIGHT SERVICE & REPAIR | A/R | 1121-000 | 329.38 | | 400,064.80 |
| 09/24/13 | {6} | BJ CHRISTENSEN & SONS | A/R | 1121-000 | 9,361.12 | | 409,425.92 |
| 09/24/13 | {6} | LEE, GARY LYNN | A/R | 1121-000 | 23.10 | | 409,449.02 |
| 09/24/13 | {6} | IMPLEMENT, CHRISTIANSEN | A/R | 1121-000 | 19,034.28 | | 428,483.30 |
| 09/24/13 | {6} | SELECT, IDA | A/R | 1121-000 | 3,795.56 | | 432,278.86 |
| 09/27/13 | {6} | DEPOT, DIESEL | A/R | 1121-000 | 830.83 | | 433,109.69 |
| 09/27/13 | {6} | LEWIS, JESSE | A/R | 1121-000 | 103.17 | | 433,212.86 |
| 09/27/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 433,362.86 |
| 09/27/13 | {6} | BOWLES, KELVIN | A/R | 1121-000 | 150.00 | | 433,512.86 |
| 09/27/13 | {21} | PETROLEUM, THOMAS | SALE OF FUEL REMAINING AT POC SITE | 1129-000 | 4,214.07 | | 437,726.93 |
| 09/27/13 | {6} | CITIZEN, ABERDEEN SENIOR | A/R | 1121-000 | 75.18 | | 437,802.11 |
| 10/01/13 | {6} | REED, TRACY | A/R | 1121-000 | 200.00 | | 438,002.11 |
| 10/01/13 | {6} | PRATT, CHRISTOPHER | A/R | 1121-000 | 117.97 | | 438,120.08 |
| 10/01/13 | {6} | TOEVS FARM LLC | A/R | 1121-000 | 1,758.81 | | 439,878.89 |
| 10/01/13 | {6} | GOSS, DAPHNEY | A/R | 1121-000 | 10.00 | | 439,888.89 |
| 10/01/13 | {6} | RAMOS, HAVEY | A/R | 1121-000 | 175.77 | | 440,064.66 |
| 10/01/13 | {6} | HOLT, ALMA M | A/R | 1121-000 | 100.00 | | 440,164.66 |
| 10/01/13 | {6} | JOLLEY, DEREK | A/R | 1121-000 | 103.79 | | 440,268.45 |
| 10/01/13 | {6} | SHIPLEY, ANTHONY | A/R | 1121-000 | 133.02 | | 440,401.47 |
| 10/01/13 | {6} | PIERCE, SOREN | A/R | 1121-000 | 1,574.55 | | 441,976.02 |
| 10/04/13 | {6} | SCHVANEVELDT DMD, BRENT T | A/R | 1121-000 | 299.75 | | 442,275.77 |
| 10/04/13 | {6} | SCHVANEVELDT DMD, BRENT | A/R | 1121-000 | 172.09 | | 442,447.86 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$47,082.69** | **$157.99** |

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | T | | | | | |
| 10/04/13 | {6} | PARK, KEVIN | A/R | 1121-000 | 132.43 | | 442,580.29 |
| 10/04/13 | {6} | TERRY, JACKIE | A/R | 1121-000 | 113.18 | | 442,693.47 |
| 10/04/13 | {6} | TERRY, BILL C | A/R | 1121-000 | 104.82 | | 442,798.29 |
| 10/04/13 | {6} | JEFF AND LYONA ANDERSON | A/R | 1121-000 | 255.76 | | 443,054.05 |
| 10/04/13 | {28} | FTC | SETTLEMENT FROM INC21.COM | 1249-000 | 120.90 | | 443,174.95 |
| 10/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 495.60 | 442,679.35 |
| 10/08/13 | {6} | EVANS, MONTE | A/R | 1121-000 | 315.73 | | 442,995.08 |
| 10/08/13 | {6} | LEE, GARY LYNN | A/R | 1121-000 | 32.59 | | 443,027.67 |
| 10/08/13 | {6} | TRANSPORTATION, TILDEN | A/R | 1121-000 | 3,093.35 | | 446,121.02 |
| 10/09/13 | {6} | PRIEST, LEONE | A/R | 1121-000 | 125.00 | | 446,246.02 |
| 10/09/13 | {6} | MEDIA, ALLOVER | A/R | 1121-000 | 50.00 | | 446,296.02 |
| 10/09/13 | {6} | EAGLE ROCK BLASTING INC | A/R | 1121-000 | 1,304.32 | | 447,600.34 |
| 10/09/13 | {6} | RANCHES, CORNFORTH | A/R | 1121-000 | 49.39 | | 447,649.73 |
| 10/09/13 | {6} | CASHIER'S CHECK FROM | A/R | 1121-000 | 83.57 | | 447,733.30 |
| 10/09/13 | {6} | MAINTENANCE, ABERDEEN CEMETERY | A/R | 1121-000 | 66.46 | | 447,799.76 |
| 10/09/13 | {6} | OROZCO, DIANA | A/R | 1121-000 | 16.06 | | 447,815.82 |
| 10/15/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 447,965.82 |
| 10/15/13 | {6} | KENDALL, BRIAN OR JENNIFER | A/R | 1121-000 | 58.88 | | 448,024.70 |
| 10/15/13 | {6} | IAIN INC. | A/R | 1121-000 | 87.00 | | 448,111.70 |
| 10/15/13 | {6} | GREENE | A/R | 1121-000 | 402.66 | | 448,514.36 |
| 10/15/13 | 100008 | SERVICE & SPINNER | MOTION TO ABANDON PROPERTY | 2700-000 | | 176.00 | 448,338.36 |
| 10/15/13 | 100009 | FARM, RS MCKEE | REPLACEMENT CHECK FOR WARD OIL CK #7234 THAT BOUNCED ON CONVERSION DATE | 6990-000 | | 755.75 | 447,582.61 |
| 10/15/13 | 100010 | POWER, IDAHO | ACCT #******1063 FINAL BILL AT 3555 BANNOCK HWY | 2990-000 | | 1,247.53 | 446,335.08 |
| 10/15/13 | 100011 | POWER, IDAHO | ACCT #******4217 2530 S 4TH AVE | 2990-000 | | 1,559.84 | 444,775.24 |
| 10/15/13 | 100012 | POWER, IDAHO | ACCT #******7111 2540 S 4TH AVE | 2990-000 | | 293.72 | 444,481.52 |
| 10/15/13 | 100013 | OFFICE, US POST | BOX #4903 WARD OIL | 2990-000 | | 70.00 | 444,411.52 |
| 10/18/13 | {6} | FARMS, BURUSCO | A/R | 1121-000 | 0.01 | | 444,411.53 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Page Subtotals:** | | **$6,562.11** | **$4,598.44** | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/13 | {6} | ED AND ANNETTE CHRIS | A/R | 1121-000 | 50.00 | | 444,461.53 |
| 10/18/13 | {6} | CARDONS INC. | A/R | 1121-000 | 7,586.39 | | 452,047.92 |
| 10/18/13 | {6} | FARMS, SCOTT POULSON | A/R | 1121-000 | 187.81 | | 452,235.73 |
| 10/18/13 | | PRIME TIME AUCTIONS INC | AUCTION PROCEEDS | | 119,256.00 | | 571,491.73 |
| | {8} | | | 1129-000 | | | 571,491.73 |
| | | | $235.00 | | | | |
| | {13} | | | 1129-000 | | | 571,491.73 |
| | | | $2,050.00 | | | | |
| | {14} | | | 1129-000 | | | 571,491.73 |
| | | | $390.00 | | | | |
| | {15} | | | 1129-000 | | | 571,491.73 |
| | | | $500.00 | | | | |
| | {16} | | | 1129-000 | | | 571,491.73 |
| | | | $490.00 | | | | |
| | {17} | | | 1129-000 | | | 571,491.73 |
| | | | $40.00 | | | | |
| | {18} | | | 1129-000 | | | 571,491.73 |
| | | | $3,861.54 | | | | |
| | {19} | | | 1129-000 | | | 571,491.73 |
| | | | $429.06 | | | | |
| | {29} | | | 1129-000 | | | 571,491.73 |
| | | | $275.00 | | | | |
| | {15} | | | 1129-000 | | | 571,491.73 |
| | | | $10,000.00 | | | | |
| | {14} | | | 1129-000 | | | 571,491.73 |
| | | | $7,800.00 | | | | |
| | {13} | | | 1129-000 | | | 571,491.73 |
| | | | $41,000.00 | | | | |
| | {8} | | | 1129-000 | | | 571,491.73 |
| | | | $2,350.00 | | | | |
| | {16} | | | 1129-000 | | | 571,491.73 |
| | | | $9,800.00 | | | | |
| | {17} | | | 1129-000 | | | 571,491.73 |
| | | | $400.00 | | | | |
| | {18} | | | 1129-000 | | | 571,491.73 |
| | | | $38,615.40 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Page Subtotals:** | | **$127,080.20** | **$0.00** | |

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:  10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) | |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) | |
| **Account #:** | ********5323 Checking Account | |
| **Blanket Bond (per case limit):** | $78,753,461.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | | | 1129-000 | | | 571,491.73 |
| | | | $4,290.60 | | | | |
| | {29} | | AUCTION PROCEEDS | 1229-000 | | | 571,491.73 |
| | | | $5,500.00 | | | | |
| | | PRIME TIME AUCTIONS | BUYERS PREMIUM | 3610-000 | | | 571,491.73 |
| | | | -$8,270.60 | | | | |
| | | PRIME TIME AUCTIONS | AUCTIONEER EXPENSES | 3610-000 | | | 571,491.73 |
| | | | -$500.00 | | | | |
| 10/22/13 | {6} | JOSE AND MARIA MOSQUEDA | A/R | 1121-000 | 172.48 | | 571,664.21 |
| 10/22/13 | 100014 | CENTURYLINK | REVISED CLOSING BILL 2082331476F0032 | 2990-000 | | 9.85 | 571,654.36 |
| 10/22/13 | 100015 | POWER, IDAHO | ACCT #******9271 | 6990-000 | | 15.90 | 571,638.46 |
| 10/22/13 | 100016 | POWER, IDAHO | ACCT #******2925 CH11 ADMIN EXP | 6990-000 | | 12.65 | 571,625.81 |
| 10/22/13 | 100017 | POWER, IDAHO | ACCT #******7586 CH11 ADMIN EXP | 6990-000 | | 23.47 | 571,602.34 |
| 10/25/13 | {6} | KING, MICHELLE | A/R | 1121-000 | 50.00 | | 571,652.34 |
| 10/25/13 | {6} | FARMS, WEDEL | A/R | 1121-000 | 2,391.80 | | 574,044.14 |
| 10/29/13 | {6} | MEDIA, ALLOVER | A/R | 1121-000 | 50.00 | | 574,094.14 |
| 10/29/13 | 100018 | INTERMOUNTAIN GAS CO | ACCT #*******-001-7 FINAL BILL FOR CH11 | 6990-000 | | 2.08 | 574,092.06 |
| 11/05/13 | {6} | CONSTRUCTION SERVICES | A/R | 1121-000 | 553.01 | | 574,645.07 |
| 11/05/13 | {6} | HEATH, RON J | A/R | 1121-000 | 94.00 | | 574,739.07 |
| 11/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 722.26 | 574,016.81 |
| 11/08/13 | | CITIZENS COMMUNITY BANK | BANK ACCT BALANCE | | 196,814.20 | | 770,831.01 |
| | {6} | | A/R RCVD | 1121-000 | | | 770,831.01 |
| | | | $160,709.34 | | | | |
| | {27} | | MISCELLANEOUS UNSCH AR | 1221-000 | | | 770,831.01 |
| | | | $1,962.86 | | | | |
| | {26} | | BANK ACCOUNT | 1129-000 | | | 770,831.01 |
| | | | $35,140.80 | | | | |
| | | ANDERSON, MISTY | WAGES PD THAT CLEARED ACCT POST CON | 6950-000 | | | 770,831.01 |
| | | | -$319.80 | | | | |
| | | | BANK FEES | 2990-000 | | | 770,831.01 |
| | | | -$679.00 | | | | |
| 11/08/13 | {6} | DISPOSE-ALL, SNAKE RIVER | A/R | 1121-000 | 587.19 | | 771,418.20 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$200,712.68** | **$786.21** |

## Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** | WARD OIL COMPANY, INC. | **Bank Name:** The Bank of New York Mellon (HISTORICAL) |
| **Taxpayer ID #:** | **-***2248 | **Account #:** ********5323 Checking Account |
| **For Period Ending:** | 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 771,568.20 |
| 11/12/13 | 100019 | INTERMOUNTAIN GAS CO | FINAL BILLS ********0015 $7.00 ********0017 $20.27 ********0017 $2.08 | 2990-000 | | 29.35 | 771,538.85 |
| 11/19/13 | {6} | HOLT, ALMA | A/R | 1121-000 | 94.52 | | 771,633.37 |
| 11/19/13 | {6} | RUIZ, IGANCIO | A/R | 1121-000 | 100.00 | | 771,733.37 |
| 11/19/13 | {6} | DANIELS, JEFF | A/R | 1121-000 | 50.00 | | 771,783.37 |
| 11/19/13 | {6} | CHRIS, JORDAN | A/R | 1121-000 | 140.43 | | 771,923.80 |
| 11/19/13 | 100020 | BRAD HALL & ASSOCIATES | PER ORDER 11/18/13 | | | 290,072.36 | 481,851.44 |
| | | BRAD HALL & ASSOCIATES | PER ORDER 11/18/13 $294,758.56 | 4110-000 | | | 481,851.44 |
| | {22} | | WITHHELD FROM PMT ON CLAIM -$4,686.20 | 1129-000 | | | 481,851.44 |
| 11/19/13 | 100021 | SOUTHEAST IDAHO COUNCIL OF GOVERNME | PER ORDER 11/18/13 | 4110-000 | | 174,613.64 | 307,237.80 |
| 11/19/13 | 100022 | POWER, IDAHO | ******2925 $34.95 ******9271 $5.35 | 2990-000 | | 40.30 | 307,197.50 |
| 11/22/13 | {6} | FARMS, KB | A/R | 1121-000 | 384.92 | | 307,582.42 |
| 11/22/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 307,732.42 |
| 11/26/13 | {6} | WINBERG, RICHARD C | A/R | 1121-000 | 797.94 | | 308,530.36 |
| 11/26/13 | {31} | INTERMTN GAS CO | REFUND | 1290-000 | 2.08 | | 308,532.44 |
| 11/26/13 | 100023 | INTERMOUNTAIN GAS CO | ACCT #********0013 FINAL BILL | 2990-000 | | 6.82 | 308,525.62 |
| 12/03/13 | {27} | KING, MICHELLE | A/R | 1221-000 | 25.00 | | 308,550.62 |
| 12/03/13 | {6} | MEDIA, ALLOVER | A/R | 1121-000 | 50.00 | | 308,600.62 |
| 12/03/13 | {6} | RYAN AND TRACI WAHLEN | A/R | 1121-000 | 264.19 | | 308,864.81 |
| 12/06/13 | {27} | GOSS, DAPHNEY | PMT ON A/R | 1221-000 | 10.00 | | 308,874.81 |
| 12/06/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 309,024.81 |
| 12/06/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 816.60 | 308,208.21 |
| 12/13/13 | {6} | FORE GOLF INC | A/R | 1121-000 | 3,379.49 | | 311,587.70 |
| 12/13/13 | {6} | REED, TRACY | A/R CK | 1121-000 | 50.00 | | 311,637.70 |
| 12/13/13 | 100024 | PRIME TIME AUCTIONS | FEES/EXP PER ORDER 12/11/13 | | | 12,475.60 | 299,162.10 |
| | | | Fees $11,975.60 | 3610-000 | | | 299,162.10 |
| | | | Expenses $500.00 | 3610-000 | | | 299,162.10 |

| | | | **Page Subtotals:** | | **$5,798.57** | **$478,054.67** | |

# Form 2

Exhibit 9
Page:  12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-42060 |
| **Case Name:** | WARD OIL COMPANY, INC. |
| **Taxpayer ID #:** | **-***2248 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/13 | 100025 | POWER, IDAHO | MULTIPLE ACCTS ******7586 - $90.67 ******2925 - $7.85 ******9271 - $2.63 | 2990-000 | | 101.15 | 299,060.95 |
| 12/17/13 | {27} | PHILIP MORRIS USA INC | MERCHANDISING BONUS | 1221-000 | 1.09 | | 299,062.04 |
| 12/17/13 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 299,212.04 |
| 12/19/13 | {6} | Reverses Deposit # 234 | A/R BANK CLEARED DEPOSIT 11/7/13 THEN BOUNCED ON 11/15/13 | 1121-000 | -94.00 | | 299,118.04 |
| 12/20/13 | {6} | RAMOS, HAVEY | A/R | 1121-000 | 41.41 | | 299,159.45 |
| 12/20/13 | {27} | MORRIS, PHILIP | PROMOTION | 1290-000 | 11.50 | | 299,170.95 |
| 12/24/13 | {6} | KARRS | A/R | 1121-000 | 426.25 | | 299,597.20 |
| 01/03/14 | {6} | REED, TRACY | A/R | 1121-000 | 10.00 | | 299,607.20 |
| 01/03/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 299,757.20 |
| 01/03/14 | {6} | KING, MICHELLE | A/R | 1121-000 | 25.00 | | 299,782.20 |
| 01/03/14 | 100026 | INTERMOUNTAIN GAS CO | ACCT *******0015 FINAL BILL THRU 12/16/13 | 2990-000 | | 11.87 | 299,770.33 |
| 01/07/14 | {6} | MEDIA, ALL OVER | A/R | 1121-000 | 50.00 | | 299,820.33 |
| 01/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 451.88 | 299,368.45 |
| 01/10/14 | {6} | GOSS, DAPHNEY | A/R | 1121-000 | 10.00 | | 299,378.45 |
| 01/17/14 | {6} | RUIZ, IGNACIO | A/R | 1121-000 | 50.00 | | 299,428.45 |
| 01/17/14 | {6} | DANIELS, JEFF | PMT ON A/R | 1121-000 | 50.00 | | 299,478.45 |
| 01/17/14 | {6} | BLUE SKY CONSTRUCTION LLC | A/R | 1121-000 | 214.95 | | 299,693.40 |
| 01/17/14 | 100027 | POWER, IDAHO | FINAL BILL ACCT #******7586 | 2990-000 | | 46.62 | 299,646.78 |
| 01/31/14 | {6} | KING, MICHELLE | PMT ON A/R | 1121-000 | 25.00 | | 299,671.78 |
| 01/31/14 | {6} | POWERS CANDY CO | A/R | 1121-000 | 2,259.31 | | 301,931.09 |
| 01/31/14 | {6} | FROM, MONEY ORDER | A/R | 1121-000 | 121.84 | | 302,052.93 |
| 02/04/14 | 100028 | SERVICE & SPINNER | REIMBURSEMENT OF ADV FEE 12-8092 | 2700-000 | | 293.00 | 301,759.93 |
| 02/07/14 | {6} | RUIZ, IGNACIO | A/R | 1121-000 | 67.80 | | 301,827.73 |
| 02/07/14 | {6} | KING, MICHELLE | A/R | 1121-000 | 253.82 | | 302,081.55 |
| 02/07/14 | {6} | DENNY'S WRECKER | A/R | 1121-000 | 576.47 | | 302,658.02 |
| 02/07/14 | {6} | AGRIJET INC. | A/R | 1121-000 | 1,426.44 | | 304,084.46 |
| 02/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 445.19 | 303,639.27 |
| 02/14/14 | 100029 | POWER, IDAHO | FINAL BILL ON ACCT ******7586 | 2990-000 | | 10.06 | 303,629.21 |
| 02/21/14 | {6} | FEEDERS, IDAHO CATTLE | A/R | 1121-000 | 468.79 | | 304,098.00 |

| | | | | Page Subtotals: | $6,295.67 | $1,359.77 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 13

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 11-42060 | | **Trustee Name:** | | R. Sam Hopkins (320130) | |
| **Case Name:** | WARD OIL COMPANY, INC. | | **Bank Name:** | | The Bank of New York Mellon (HISTORICAL) | |
| **Taxpayer ID #:** | **-***2248 | | **Account #:** | | ********5323 Checking Account | |
| **For Period Ending:** | 06/27/2018 | | **Blanket Bond (per case limit):** | | $78,753,461.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/21/14 | {6} | REED, TRACY | A/R | 1121-000 | 100.00 | | 304,198.00 |
| 02/21/14 | {6} | SNAKE RIVER HOLDINGS LLC | A/R | 1121-000 | 500.00 | | 304,698.00 |
| 03/07/14 | {31} | IDAHO STATE INSURANCE FUND | REFUND ON ACCT | 1290-000 | 1,346.00 | | 306,044.00 |
| 03/07/14 | {6} | BUILDER, CARL STAPLEKAMP CUSTOM | A/R | 1121-000 | 100.00 | | 306,144.00 |
| 03/07/14 | {6} | REED, TRACY | PMT ON A/R | 1121-000 | 200.00 | | 306,344.00 |
| 03/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 406.56 | 305,937.44 |
| 04/01/14 | {6} | KENNETH AND REBECCA PULLIAM | PMT ON A/R | 1121-000 | 650.00 | | 306,587.44 |
| 04/01/14 | {6} | MEATS, DEL MONTE | PMT ON A/R | 1121-000 | 843.40 | | 307,430.84 |
| 04/04/14 | {6} | RUIZ, IGNACIO | PMT ON A/R | 1121-000 | 50.00 | | 307,480.84 |
| 04/04/14 | {6} | REED, TRACY | A/R | 1121-000 | 200.00 | | 307,680.84 |
| 04/04/14 | {6} | KENNETH AND REBECCA PULLIAM | A/R | 1121-000 | 50.00 | | 307,730.84 |
| 04/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 454.04 | 307,276.80 |
| 04/15/14 | {6} | KENNETH AND REBECCA PULLIAM | A/R | 1121-000 | 50.00 | | 307,326.80 |
| 04/15/14 | {6} | ROBERT AND DAPHNEY GOSS | A/R | 1121-000 | 800.00 | | 308,126.80 |
| 04/15/14 | {6} | SIMONSON, SHELLEY | A/R | 1121-000 | 150.00 | | 308,276.80 |
| 04/15/14 | {6} | STAPLEKAMP, CARL | A/R | 1121-000 | 200.00 | | 308,476.80 |
| 05/06/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 308,626.80 |
| 05/06/14 | {6} | REED, TRACY | A/R | 1121-000 | 200.00 | | 308,826.80 |
| 05/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 442.67 | 308,384.13 |
| 05/09/14 | {6} | SIMPLOT | A/R | 1121-000 | 6,905.30 | | 315,289.43 |
| 05/09/14 | {6} | KENNETH AND REBECCA PULLIAM | A/R | 1121-000 | 150.00 | | 315,439.43 |
| 05/09/14 | {6} | BECKS BOVINE BEAUTIES INC. | SETTLEMENT ON A/R | 1121-000 | 13,247.00 | | 328,686.43 |
| 05/09/14 | {6} | RUIZ, IGNACIO | A/R | 1121-000 | 50.00 | | 328,736.43 |
| 05/13/14 | {6} | KENNETH AND REBECCA PULLIAM | A/R | 1121-000 | 70.00 | | 328,806.43 |
| 05/13/14 | {6} | DEAN AND JERI JOLLEY | A/R | 1121-000 | 150.00 | | 328,956.43 |
| 05/23/14 | {6} | MEATS, DEL MONTE | A/R | 1121-000 | 843.40 | | 329,799.83 |
| 05/30/14 | {6} | MARKET, SPRINGFIELD | PMT ON A/R | 1121-000 | 350.00 | | 330,149.83 |
| 06/03/14 | {6} | REED, TRACY | ar | 1121-000 | 200.00 | | 330,349.83 |
| 06/03/14 | {6} | SIMONSON, BOYD | ar | 1121-000 | 150.00 | | 330,499.83 |

**Page Subtotals:** **$27,705.10** **$1,303.27**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/06/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 477.24 | 330,022.59 |
| 06/13/14 | {6} | SALES, DEPENDABLE AUTO | A/R | 1121-000 | 967.48 | | 330,990.07 |
| 06/24/14 | | AUCTIONS, PRIME TIME | REFUND OVERPAYMENT ON ADMIN CLAIM | 3610-000 | | -500.00 | 331,490.07 |
| 06/24/14 | {6} | BUILDER, CARL STAPLEKAMP CUSTOM | A/R | 1121-000 | 200.00 | | 331,690.07 |
| 06/27/14 | {6} | CITIZENS COMMUNITY BANK | BANK ACCT BALANCE | 1121-000 | 200.42 | | 331,890.49 |
| 06/27/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 500.00 | | 332,390.49 |
| 06/27/14 | {6} | FROM, MONEY ORDER | A/R | 1121-000 | 93.54 | | 332,484.03 |
| 07/03/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 332,634.03 |
| 07/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 475.52 | 332,158.51 |
| 07/30/14 | {27} | PIONEER TITLE CO | REFUND | 1221-000 | 1,000.00 | | 333,158.51 |
| 07/30/14 | {6} | JAYS, PAPA | A/R | 1121-000 | 2,931.21 | | 336,089.72 |
| 07/30/14 | {6} | KENNETH AND REBECCA PULLIAM | A/R | 1121-000 | 300.00 | | 336,389.72 |
| 08/01/14 | 100030 | IDAHO STATE TAX COMMISSION | 2013 FIDUCIARY 82-0532248 | 2820-000 | | 20.00 | 336,369.72 |
| 08/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 493.80 | 335,875.92 |
| 08/08/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 336,025.92 |
| 08/15/14 | {6} | SIMONSON, BOYD | PMT ON A/R | 1121-000 | 150.00 | | 336,175.92 |
| 08/29/14 | {35} | COMAPNY, IDAHO POWER | REFUND OF DEPOSITS | 1221-000 | 774.89 | | 336,950.81 |
| 08/29/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 337,100.81 |
| 08/29/14 | {6} | REED, TRACY | A/R | 1121-000 | 200.00 | | 337,300.81 |
| 09/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 499.60 | 336,801.21 |
| 09/12/14 | {6} | SIMONSON, BOYD | PMT ON A/R | 1121-000 | 150.00 | | 336,951.21 |
| 09/16/14 | {6} | SINCLAIR OIL CORPORATION | A/R | 1121-000 | 57,684.51 | | 394,635.72 |
| 09/26/14 | {36} | IRS | REFUND OVERPAYMENT 2013 F941 | 1224-000 | 3,076.13 | | 397,711.85 |
| 09/30/14 | {6} | SIMONSON, BOYD | PMT A/R | 1121-000 | 350.00 | | 398,061.85 |
| 09/30/14 | {6} | SIMONSON, BOYD | PMT A/R | 1121-000 | 150.00 | | 398,211.85 |
| 10/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 520.71 | 397,691.14 |
| 10/17/14 | {6} | JOHNS PAINT & GLASS | A/R | 1121-000 | 1,455.37 | | 399,146.51 |
| 10/28/14 | {6} | SIMONSON, BOYD | PMT ON A/R | 1121-000 | 150.00 | | 399,296.51 |
| 11/07/14 | {6} | SIMONSON, BOYD | A/R | 1121-000 | 150.00 | | 399,446.51 |
| 11/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 592.00 | 398,854.51 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | | **$70,933.55** | **$2,578.87** |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 15

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | The Bank of New York Mellon (HISTORICAL) |
| **Account #:** | ********5323 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/14 | {6} | CASHIER'S CHECK FROM | A/R | 1121-000 | 1,581.76 | | 400,436.27 |
| 11/25/14 | {6} | SIMONSON, BOYD | PMT ON A/R | 1121-000 | 150.00 | | 400,586.27 |
| 12/05/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 574.26 | 400,012.01 |
| 12/15/14 | | The Bank of New York Mellon | Transfer to Rabobank, N.A. | 9999-000 | | 400,012.01 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 891,448.92 | 891,448.92 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 400,012.01 | |
| **Subtotal** | 891,448.92 | 491,436.91 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$891,448.92** | **$491,436.91** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| Case No.: | 11-42060 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | WARD OIL COMPANY, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2248 | Account #: | ******5266 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/14 | | Rabobank, N.A. | Transfer from The Bank of New York Mellon | 9999-000 | 400,012.01 | | 400,012.01 |
| 12/19/14 | {6} | BOYD SIMONSON | PMT ON A/R | 1121-000 | 150.00 | | 400,162.01 |
| 12/19/14 | {6} | BOYD SIMONSON | A/R | 1121-000 | 150.00 | | 400,312.01 |
| 01/06/15 | {6} | BOYD SIMONSON | A/R | 1121-000 | 150.00 | | 400,462.01 |
| 01/06/15 | {27} | IDAHO STATE INSURANCE FUND | REFUND | 1221-000 | 97.00 | | 400,559.01 |
| 01/13/15 | {36} | IRS | 2013 REFUND- F1120 | 1224-000 | 899.51 | | 401,458.52 |
| 01/23/15 | {6} | CARL STAPLEKAMP CUSTOM BUILDER | A/R | 1121-000 | 227.51 | | 401,686.03 |
| 01/30/15 | {6} | DEAN AND JERI JOLLEY | PMT ON A/R | 1121-000 | 350.00 | | 402,036.03 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.79 | 401,459.24 |
| 02/03/15 | {6} | BOYD SIMONSON | PMT ON A/R | 1121-000 | 150.00 | | 401,609.24 |
| 02/03/15 | {6} | SNAKE RIVER HOLDINGS LLC | PMT ON A/R | 1121-000 | 500.00 | | 402,109.24 |
| 02/13/15 | {6} | BOYD SIMONSON | PMT ON A/R | 1121-000 | 150.00 | | 402,259.24 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.68 | 401,719.56 |
| 03/06/15 | {6} | SNAKE RIVER HOLDINGS | A/R | 1121-000 | 500.00 | | 402,219.56 |
| 03/06/15 | {6} | SERVICE & SPINNER | PMT FROM JOLLEY'S ON A/R | 1121-000 | 350.00 | | 402,569.56 |
| 03/16/15 | 10101 | IDAHO STATE TAX COMMISSION | ADMINISTRATIVE EXPENSES | 5800-000 | | 20.00 | 402,549.56 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 617.23 | 401,932.33 |
| 04/08/15 | {6} | BOYD SIMONSON | PMT ON A/R | 1121-000 | 150.00 | | 402,082.33 |
| 04/08/15 | {6} | DEAN AND JERI JOLLEY | PMT ON A/R | 1121-000 | 350.00 | | 402,432.33 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 578.62 | 401,853.71 |
| 05/05/15 | {6} | DEAN AND JERI JOLLEY | PMT ON A/R | 1121-000 | 330.57 | | 402,184.28 |
| 05/05/15 | {6} | ALLIANCE TITLE & ESCROW CORP | PMT ON ENGLAND JUDGMENT | 1121-000 | 8,000.00 | | 410,184.28 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 567.92 | 409,616.36 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.45 | 408,987.91 |
| 07/14/15 | 10102 | SERVICE & SPINNER | REIMBURSEMENT ADV FEE 15-8200 | 2700-000 | | 350.00 | 408,637.91 |
| 07/28/15 | 10103 | SERVICE & SPINNER | 13 ADVERSARY FEES 15-8202 THRU 15-8214 | | | 4,550.00 | 404,087.91 |

| | | | Page Subtotals: | | $412,516.60 | $8,428.69 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| | |
|---|---|
| **Case No.:** 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** WARD OIL COMPANY, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2248 | **Account #:** ******5266 Checking Account |
| **For Period Ending:** 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ADV FEES | 2700-000 | | | 404,087.91 |
| | | | $4,000.00 | | | | |
| | | | ADV FEES RECOVERED | 2700-000 | | | 404,087.91 |
| | | | $550.00 | | | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.42 | 403,480.49 |
| 08/04/15 | | SNAKE RIVER HOLDINGS | SETTLEMENT OF ADV | | 3,255.16 | | 406,735.65 |
| | {6} | | BALANCE OF BIG O DEBT | 1121-000 | | | 406,735.65 |
| | | | $2,905.16 | | | | |
| | {6} | | REIMBURSEMENT OF ADVS 15-8203 FILING FEE | 1121-000 | | | 406,735.65 |
| | | | $350.00 | | | | |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 564.74 | 406,170.91 |
| 09/01/15 | {6} | CASHIER'S CHECK FROM | A/R JEFF DANIELS & $350 ADVS 15-8205 FILING FEE | 1121-000 | 5,350.00 | | 411,520.91 |
| 09/04/15 | 10104 | SERVICE & SPINNER | Dividend paid 100.00% on $36,538.00, Attorney for Trustee Fees (Other Firm);  Reference: ATTORNEY FEES & EXPENSES | 3210-000 | | 36,538.00 | 374,982.91 |
| 09/04/15 | 10105 | JORDAN & COMPANY | Dividend paid 100.00% on $2,540.08, Accountant for Trustee Fees (Other Firm);  Reference: | 3410-000 | | 2,540.08 | 372,442.83 |
| 09/04/15 | 10106 | JORDAN & COMPANY | Dividend paid 100.00% on $33.95, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 33.95 | 372,408.88 |
| 09/04/15 | 10107 | SERVICE & SPINNER | Dividend paid 100.00% on $1,661.30, Attorney for Trustee Expenses (Other Firm); Reference: ATTORNEY FEES & EXPENSES | 3220-000 | | 1,661.30 | 370,747.58 |
| 09/04/15 | 10108 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $14,625.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 14,625.00 | 356,122.58 |
| 09/04/15 | 10109 | ROBINSON, BRENT | Dividend paid 100.00% on $38,800.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 38,800.00 | 317,322.58 |
| 09/04/15 | 10110 | BRUCE B BROWN, CPA FOR | Dividend paid 100.00% on $43,745.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 43,745.00 | 273,577.58 |
| 09/04/15 | 10111 | ROBINSON, BRENT | Dividend paid 100.00% on $3,228.19, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 3,228.19 | 270,349.39 |
| 09/04/15 | 10112 | VENTURE SOUTH DISTRIBUTORS, INC. | Dividend paid 100.00% on $916.83, Other Operating | 6950-005 | | 916.83 | 269,432.56 |

Page Subtotals: **$8,605.16**  **$143,260.51**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: 3440 Stopped on 12/17/2015 | | | | |
| 09/04/15 | 10113 | ALL GREEN OF IDAHO | Dividend paid 100.00% on $614.82, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: | 6950-000 | | 614.82 | 268,817.74 |
| 09/04/15 | 10114 | A & I DISTRIBUTORS | Dividend paid 100.00% on $4,070.95, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: 0724 | 6950-000 | | 4,070.95 | 264,746.79 |
| 09/04/15 | 10115 | TESTING, WHEELER TANK | Dividend paid 100.00% on $1,420.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: | 6950-000 | | 1,420.00 | 263,326.79 |
| 09/04/15 | 10116 | VALLEY OIL CO. | Dividend paid 100.00% on $309.12, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: | 6950-000 | | 309.12 | 263,017.67 |
| 09/04/15 | 10117 | JOHNS PAINT AND GLASS INC. | Dividend paid 100.00% on $133.65, Other Prior Chapter Administrative Expenses; Reference: 2696 | 6990-000 | | 133.65 | 262,884.02 |
| 09/04/15 | 10118 | IDAHO STATE TAX COMMISSION | INTERIM DISBTRIBUTION -- Dividend paid 100.00% on $26,795.24; Claim# 000004P; Filed: $26,795.24; Reference: | 5800-000 | | 26,795.24 | 236,088.78 |
| 09/04/15 | 10119 | COLA, USA, SWIRE COCA | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $3,755.22; Claim# 000002U; Filed: $846.98; Reference: | 7100-000 | | 757.43 | 235,331.35 |
| 09/04/15 | 10120 | PIXTON PETROLEUM PRODUCTS, INC. | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $185,873.95; Claim# 000003; Filed: $185,873.95; Reference: | 7100-000 | | 37,491.01 | 197,840.34 |
| 09/04/15 | 10121 | KEYBANK NATIONAL ASSOCIATION | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $49,716.89; Claim# 000005; Filed: $49,716.89; Reference: 8466 | 7100-000 | | 10,027.96 | 187,812.38 |
| 09/04/15 | 10122 | AMERICAN EXPRESS BANK, FSB | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $1,608.33; Claim# 000006; Filed: $1,608.33; Reference: 3006 Voided on 09/14/2015 | 7100-004 | | 324.40 | 187,487.98 |
| 09/04/15 | 10123 | IRELAND BANK | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $61,929.41; Claim# 000007; Filed: $61,929.41; Reference: | 7100-000 | | 12,491.24 | 174,996.74 |
| 09/04/15 | 10124 | THE LOCAL PAGES | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on | 7100-000 | | 540.16 | 174,456.58 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $94,975.98 |

# Form 2

Exhibit 9
Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** WARD OIL COMPANY, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2248 | **Account #:** ******5266 Checking Account |
| **For Period Ending:** 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,678.03; Claim# 000009; Filed: $2,678.03; Reference: 2248 | | | | |
| 09/04/15 | 10125 | BRAD HALL & ASSOCIATES | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $103,586.49; Claim# 000010U; Filed: $103,586.49; Reference: | 7100-000 | | 20,893.53 | 153,563.05 |
| 09/04/15 | 10126 | SUBURBAN PROPANE | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $2,248.44; Claim# 000012; Filed: $2,248.44; Reference: | 7100-000 | | 453.51 | 153,109.54 |
| 09/04/15 | 10127 | BOYD COFFEE COMPANY | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $2,858.66; Claim# 000014; Filed: $2,858.66; Reference: | 7100-000 | | 576.60 | 152,532.94 |
| 09/04/15 | 10128 | RGIS LLC | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $800.13; Claim# 000015; Filed: $800.13; Reference: 1199 | 7100-000 | | 161.39 | 152,371.55 |
| 09/04/15 | 10129 | IDAHO POWER COMPANY, INC. | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $2,886.75; Claim# 000016; Filed: $2,886.75; Reference: 8632 | 7100-000 | | 582.26 | 151,789.29 |
| 09/04/15 | 10130 | GENE L. HANCOCK | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $394,000.00; Claim# 000017; Filed: $549,502.37; Reference: | 7100-000 | | 79,470.30 | 72,318.99 |
| 09/04/15 | 10131 | QUANTUM3 GROUP LLC AS AGENT FOR | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $25,304.61; Claim# 000018; Filed: $25,304.61; Reference: 8822 | 7100-000 | | 5,103.97 | 67,215.02 |
| 09/04/15 | 10132 | CENTRAL EQUIPMENT CO | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $4,098.99; Claim# 000023; Filed: $4,098.99; Reference: | 7100-000 | | 826.77 | 66,388.25 |
| 09/04/15 | 10133 | MARK SHAWVER | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $996.82; Claim# 000024; Filed: $996.82; Reference: | 7100-000 | | 201.06 | 66,187.19 |
| 09/04/15 | 10134 | GEM STATE PAPER & SUPPLY CO | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $353.96; Claim# 000027; Filed: $353.96; Reference: 1227 | 7100-000 | | 71.39 | 66,115.80 |
| 09/04/15 | 10135 | PROGRESSIVE GROWERS LLC | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $545.89; Claim# 000031; Filed: $545.89; Reference: | 7100-000 | | 110.11 | 66,005.69 |
| 09/04/15 | 10136 | R. SAM HOPKINS | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 49,669.06 | 16,336.63 |
| | | | Dividend paid 100.00% on $48,186.15; Claim# ; Filed: $48,936.15          $48,186.15 | 2100-000 | | | 16,336.63 |

| | | | | Page Subtotals: | $0.00 | $158,119.95 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 100.00% on $1,482.91; Claim# ; Filed: $1,482.91 <br><br> $1,482.91 | 2200-000 | | | 16,336.63 |
| 09/11/15 | | IDAHO AG CREDIT FOR | SETTLEMENT OF ADV 15-8212 v. ROCK BOTTOM FARMS | | 4,798.33 | | 21,134.96 |
| | {6} | IDAHO AG CREDIT FOR | SETTLEMENT OF ADV 15-8212 v. ROCK BOTTOM FARMS <br><br> $4,248.33 | 1121-000 | | | 21,134.96 |
| | | | Reimbursement of Court fees <br><br> $350.00 | 2700-000 | | | 21,134.96 |
| | | | Reimbursement of Court fees <br><br> $200.00 | 2700-000 | | | 21,134.96 |
| 09/14/15 | 10122 | AMERICAN EXPRESS BANK, FSB | INTERIM DISBTRIBUTION -- Dividend paid 20.17% on $1,608.33; Claim# 000006; Filed: $1,608.33; Reference: 3006 Voided: check issued on 09/04/2015 | 7100-004 | | -324.40 | 21,459.36 |
| 09/25/15 | {6} | JENSEN AVIATION | SETTLEMENT WITH JENSEN AVIATION | 1121-000 | 2,000.00 | | 23,459.36 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.31 | 23,175.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.43 | 23,126.62 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.55 | 23,093.07 |
| 12/17/15 | 10112 | VENTURE SOUTH DISTRIBUTORS, INC. | Dividend paid 100.00% on $916.83, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: 3440 Stopped: check issued on 09/04/2015 | 6950-005 | | -916.83 | 24,009.90 |
| 12/22/15 | 10137 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS | 6950-000 | | 916.83 | 23,093.07 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.98 | 23,055.09 |
| 01/26/16 | {6} | Del Monte Meats | DEL MONTE ar pmt--bal $1637.22 | 1121-000 | 250.00 | | 23,305.09 |
| 01/26/16 | 10138 | SERVICE & SPINNER | REIMBURSEMENT FOR RECORDING OF JUDGMENTS | 3220-000 | | 126.00 | 23,179.09 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.16 | 23,146.93 |
| 02/12/16 | {6} | THOMAS MERC AND KIM THOMAS | SETTLEMENT  ADVS 15-8214 THOMAS MERC | 1121-000 | 4,000.00 | | 27,146.93 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.22 | 27,112.71 |

| | | | **Page Subtotals:** | | **$11,048.33** | **$272.25** | |

# Form 2

Exhibit 9
Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/16 | {6} | JR SIMPLOT COMPANY | SETTLEMENT OF ADVS 15-8213 | 1121-000 | 10,000.00 | | 37,112.71 |
| 03/28/16 | {6} | DEL MONTE MEATS | PMT ON JUDGMENT advs 15-8206 | 1121-000 | 637.22 | | 37,749.93 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.32 | 37,695.61 |
| 04/15/16 | {6} | DEL MONTE MEATS | PMT ON SETTLEMENT OF ADV | 1121-000 | 250.00 | | 37,945.61 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.39 | 37,893.22 |
| 05/17/16 | {6} | DEL MONTE MEATS | PMT ON SETTLEMENT | 1121-000 | 250.00 | | 38,143.22 |
| 05/17/16 | {6} | CASHIER'S CHECK FROM | SETTLEMENT wtih Community Market | 1121-000 | 8,000.00 | | 46,143.22 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.48 | 46,086.74 |
| 06/24/16 | {6} | DEL MONTE MEATS | PMT fr Del Monte | 1121-000 | 250.00 | | 46,336.74 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.76 | 46,263.98 |
| 07/19/16 | {6} | DEL MONTE MEATS | FINAL PMT ON DEL MONTE AR JUDGMENT | 1121-000 | 281.42 | | 46,545.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.26 | 46,481.14 |
| 08/24/16 | {6} | BANNOCK COUNTY IDAHO | TILL TAP ADVS V CHANGING SEASONS | 1121-000 | 66.82 | | 46,547.96 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.35 | 46,474.61 |
| 09/06/16 | {6} | MERRILL & MERRILL | SETTLEMENT W/MLD INVESTMENTS on AR | 1121-000 | 4,269.00 | | 50,743.61 |
| 09/15/16 | 10139 | IDAHO STATE TAX COMMISSION | 2015 41S CORP RETURN 82-0532248 | 2820-000 | | 22.00 | 50,721.61 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.34 | 50,650.27 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.23 | 50,580.04 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.39 | 50,502.65 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.44 | 50,430.21 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.35 | 50,352.86 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.59 | 50,285.27 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.73 | 50,210.54 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$24,004.46** | **$906.63** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page:  22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 11-42060 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** WARD OIL COMPANY, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2248 | **Account #:** ******5266 Checking Account |
| **For Period Ending:** 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.40 | 50,143.14 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.33 | 50,063.81 |
| 06/13/17 | {34} | CONRAD AND BISCHOFF INC | SETTLEMENT W CONRAD & BISCHOFF | 1249-000 | 32,855.49 | | 82,919.30 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.21 | 82,822.09 |
| 07/18/17 | 10140 | IDAHO STATE TAX COMMISSION | EIN 82-0532248 FORM 41S BAL DUE 12/31/16 | 2820-000 | | 21.00 | 82,801.09 |
| 07/21/17 | 10141 | JORDAN & COMPANY | FEES/EXP PER ORDER 7/19/17 | | | 987.13 | 81,813.96 |
| | | | FEES          $948.50 | 3410-000 | | | 81,813.96 |
| | | | EXP          $38.63 | 3420-000 | | | 81,813.96 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.96 | 81,699.00 |
| 08/01/17 | 10142 | SERVICE & SPINNER | ATTORNEY FEES & EXPENSES PER ORDER 7/25/17 | | | 20,729.19 | 60,969.81 |
| | | | FEES          $19,726.00 | 3210-000 | | | 60,969.81 |
| | | | EXP          $1,003.19 | 3220-000 | | | 60,969.81 |
| 01/05/18 | 10143 | R. SAM HOPKINS | Combined trustee compensation & expense dividend payments. | | | 5,180.76 | 55,789.05 |
| | | | Claims Distribution - Fri, 01-05-2018          $4,782.48 | 2100-000 | | | 55,789.05 |
| | | | Claims Distribution - Fri, 01-05-2018          $398.28 | 2200-000 | | | 55,789.05 |
| 01/05/18 | 10144 | COLA, USA, SWIRE COCA | Final Distribution payment - Dividend paid at 6.63% of $3,755.22; Claim # 000002U; Filed: $846.98 | 7100-000 | | 248.92 | 55,540.13 |
| 01/05/18 | 10145 | PIXTON PETROLEUM PRODUCTS, INC. | Final Distribution payment - Dividend paid at 6.63% of $185,873.95; Claim # 000003; Filed: $185,873.95 | 7100-000 | | 12,320.95 | 43,219.18 |
| 01/05/18 | 10146 | KEYBANK NATIONAL ASSOCIATION | Final Distribution payment - Dividend paid at 6.63% of $49,716.89; Claim # 000005; Filed: $49,716.89 Voided on 02/19/2018 | 7100-004 | | 3,295.56 | 39,923.62 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$32,855.49** | **$43,142.41** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-42060 | |
| **Case Name:** | WARD OIL COMPANY, INC. | |
| **Taxpayer ID #:** | **-***2248 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/18 | 10147 | IRELAND BANK | Final Distribution payment - Dividend paid at 6.63% of $61,929.41; Claim # 000007; Filed: $61,929.41 | 7100-000 | | 4,105.09 | 35,818.53 |
| 01/05/18 | 10148 | THE LOCAL PAGES | Final Distribution payment - Dividend paid at 6.63% of $2,678.03; Claim # 000009; Filed: $2,678.03 | 7100-000 | | 177.52 | 35,641.01 |
| 01/05/18 | 10149 | BRAD HALL & ASSOCIATES | Final Distribution payment - Dividend paid at 6.63% of $103,586.49; Claim # 000010U; Filed: $103,586.49 | 7100-000 | | 6,866.39 | 28,774.62 |
| 01/05/18 | 10150 | SUBURBAN PROPANE | Final Distribution payment - Dividend paid at 6.63% of $2,248.44; Claim # 000012; Filed: $2,248.44 | 7100-000 | | 149.04 | 28,625.58 |
| 01/05/18 | 10151 | BOYD COFFEE COMPANY | Final Distribution payment - Dividend paid at 6.63% of $2,858.66; Claim # 000014; Filed: $2,858.66 | 7100-000 | | 189.49 | 28,436.09 |
| 01/05/18 | 10152 | RGIS LLC | Final Distribution payment - Dividend paid at 6.63% of $800.13; Claim # 000015; Filed: $800.13 | 7100-000 | | 53.04 | 28,383.05 |
| 01/05/18 | 10153 | IDAHO POWER COMPANY, INC. | Final Distribution payment - Dividend paid at 6.63% of $2,886.75; Claim # 000016; Filed: $2,886.75 | 7100-000 | | 191.34 | 28,191.71 |
| 01/05/18 | 10154 | GENE L. HANCOCK | Final Distribution payment - Dividend paid at 6.63% of $394,000.00; Claim # 000017; Filed: $549,502.37 | 7100-000 | | 26,116.91 | 2,074.80 |
| 01/05/18 | 10155 | QUANTUM3 GROUP LLC AS AGENT FOR | Final Distribution payment - Dividend paid at 6.63% of $25,304.61; Claim # 000018; Filed: $25,304.61 | 7100-000 | | 1,677.36 | 397.44 |
| 01/05/18 | 10156 | CENTRAL EQUIPMENT CO | Final Distribution payment - Dividend paid at 6.63% of $4,098.99; Claim # 000023; Filed: $4,098.99 | 7100-000 | | 271.71 | 125.73 |
| 01/05/18 | 10157 | MARK SHAWVER | Final Distribution payment - Dividend paid at 6.63% of $996.82; Claim # 000024; Filed: $996.82 | 7100-000 | | 66.08 | 59.65 |
| 01/05/18 | 10158 | GEM STATE PAPER & SUPPLY CO | Final Distribution payment - Dividend paid at 6.63% of $353.96; Claim # 000027; Filed: $353.96 | 7100-000 | | 23.47 | 36.18 |
| 01/05/18 | 10159 | PROGRESSIVE GROWERS LLC | Final Distribution payment - Dividend paid at 6.63% of $545.89; Claim # 000031; Filed: $545.89 Stopped on 04/23/2018 | 7100-005 | | 36.18 | 0.00 |
| 02/19/18 | 10146 | KEYBANK NATIONAL | Final Distribution payment - | 7100-004 | | -3,295.56 | 3,295.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$36,628.06** |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 24

## Cash Receipts And Disbursements Record

| Case No.: | 11-42060 | | Trustee Name: | R. Sam Hopkins (320130) |
| Case Name: | WARD OIL COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2248 | | Account #: | ******5266 Checking Account |
| For Period Ending: | 06/27/2018 | | Blanket Bond (per case limit): | $78,753,461.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ASSOCIATION | Dividend paid at 6.63% of $49,716.89; Claim # 000005; Filed: $49,716.89 Voided: check issued on 01/05/2018 | | | | |
| 02/20/18 | 10160 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS | 7100-000 | | 3,295.56 | 0.00 |
| 04/23/18 | 10159 | PROGRESSIVE GROWERS LLC | Final Distribution payment - Dividend paid at 6.63% of $545.89; Claim # 000031; Filed: $545.89 Stopped: check issued on 01/05/2018 | 7100-005 | | -36.18 | 36.18 |
| 05/02/18 | 10161 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS - Final Distribution payment - Dividend paid at 6.63% of $545.89; Claim # 000031; Filed: $545.89 | 7100-000 | | 36.18 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 489,030.04 | 489,030.04 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 400,012.01 | 0.00 | |
| | | Subtotal | | | 89,018.03 | 489,030.04 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $89,018.03 | $489,030.04 | |

# Form 2

Exhibit 9
Page:  25

## Cash Receipts And Disbursements Record

**Case No.:**          11-42060
**Case Name:**      WARD OIL COMPANY, INC.
**Taxpayer ID #:**  **-***2248
**For Period Ending:** 06/27/2018

**Trustee Name:**         R. Sam Hopkins (320130)
**Bank Name:**            Rabobank, N.A.
**Account #:**            ******5266 Checking Account
**Blanket Bond (per case limit):** $78,753,461.00
**Separate Bond (if applicable):** N/A

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********5323 Checking Account | $891,448.92 | $491,436.91 | $0.00 |
| ******5266 Checking Account | $89,018.03 | $489,030.04 | $0.00 |
| | **$980,466.95** | **$980,466.95** | **$0.00** |

06/27/2018
_____
Date

/s/R. Sam Hopkins
_____
R. Sam Hopkins